# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    **Teltronics, Inc.**                                ,    Case No.    **8:11-bk-12150-KRM**

                                          Debtor                                Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 6,719,548.55 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 3,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 60,780.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 63 | | 12,580,352.68 | |
| G - Executory Contracts and Unexpired Leases | Yes | 8 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 86 | | | |
| Total Assets | | | 6,719,548.55 | | |
| Total Liabilities | | | | 15,641,132.86 | |

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    Teltronics, Inc.

_____ ,
Debtor

Case No.    **8:11-bk-12150-KRM**

Chapter    **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Teltronics, Inc.**                  Case No.    **8:11-bk-12150-KRM**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

     **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

     If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

   __0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Teltronics, Inc.**                                                                Case No.   **8:11-bk-12150-KRM**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 1,106.97 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia Bank - Operating Account #5344** | - | 18,022.03 |
| | | **Wachovia Bank - Capsource Lockbox Account #7437** | - | 0.00 |
| | | **Wachovia Bank - Controlled Disbursements Account #3373** | - | 0.00 |
| | | **Bank of America - Small Business Checking Account 9255** | - | 372.21 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Wachovia Bank - Money Market Letter of Credit Account #7505** | - | 20,545.64 |
| | | **FP&L Utility Deposit** | - | 22,775.00 |
| | | **Huntington Atrium Landlord Deposit** | - | 924.00 |
| | | **Municipal Gas Authority Landlord Deposit** | - | 33,127.50 |
| | | **Richard Bahadurian** | - | 1,996.00 |
| | | **RNM Properties Landlord Deposit** | - | 11,813.00 |
| | | **55 Broadway, LLC Landlord Deposit** | - | 34,800.00 |
| | | **Gulf Coast Property Landlord Deposit** | - | 75,000.00 |
| | | **MCUCS Utility Deposit** | - | 1,111.94 |
| | | **1979 Marcus Ave. Landlord Deposit** | - | 40,142.26 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Sub-Total >          261,736.55
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re __Teltronics, Inc.__ , Case No. __8:11-bk-12150-KRM__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% interest in TTG Acquisition Corp. | - | Undetermined |
| | | 100% interest in Teltronics, Ltd. (UK) | - | Undetermined |
| | | 100% interest in 36371 Yukon, Inc. (Canada) | - | Undetermined |
| | | 100% interest in Teltronics Technical Services Limited (UK) | - | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Trade Accounts Receivable - Net | - | 2,876,197.00 |

|  | Sub-Total > | 2,876,197.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Teltronics, Inc.**                                                            Case No.   8:11-bk-12150-KRM
_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademarks - see attached listing | - | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Customer Contract with City of New York, Board of Education | - | Undetermined |
| | | Customer Contract with City of New York, Department of Corrections | - | Undetermined |
| | | Customer Contract with County of Westchester | - | Undetermined |
| | | Customer Contract with U.S. Department of Justice, Federal Bureau of Investigation | - | Undetermined |
| | | Customer Contract with International Business Machines Corporation | - | Undetermined |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re **Teltronics, Inc.**                                              Case No. __8:11-bk-12150-KRM__

_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Included in response to #29 | - | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Property and Equipment as of 3/31/2011 - Net | - | 617,470.00 |
| 30. Inventory. | | Raw Materials Inventory as of 3/31/2011 - Net | - | 1,741,246.00 |
| | | Work-in-Progress Inventory as of 3/31/2011 - Net | - | 447,375.00 |
| | | Finished Goods Inventory as of 3/31/2011 - Net | - | 621,982.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Prepaid Expenses and Other Assets as of 3/31/2011 | - | 153,542.00 |

Sub-Total >   3,581,615.00
(Total of this page)
Total >   6,719,548.55

Sheet _3_ of _3_ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY
## 22 - Trademarks

| No. | Owner | Trademark | Reg. No./ Serial No. | Reg. Date/ File Date |
|-----|-------|-----------|----------------------|----------------------|
| 1. | Teltronics, Inc. | Cerato | 3,226,143 | 04/03/2007 |
| 2. | Teltronics, Inc. | Net-Path Plus | 3,224,470 | 04/03/2007 |
| 3. | Teltronics, Inc. | Net-Pathm | 3,207,929 | 02/13/2007 |
| 4. | Teltronics, Inc. | Net-Path | 3,224,444 | 04/03/2007 |
| 5. | Teltronics, Inc. | Omniworks | 3,284,621 | 08/28/2007 |
| 6. | Teltronics, Inc. | IXP | 2,799,734 | 12/30/2003 |
| 7. | Teltronics, Inc. | 20-20 IXP | 2,770,906 | 10/07/2003 |
| 8. | Teltronics, Inc. | Vision I-Phone | 2,744,284 | 07/29/2003 |
| 9. | Teltronics, Inc. | Optic | 1,971,467 | 04/30/1996 |
| 10. | Teltronics, Inc. | Net-Path | 1,909,194 | 08/01/1995 |
| 11. | Teltronics, Inc. | 20-20 | 1,340,414 | 06/11/1985 |
| 12. | Teltronics, Inc. | IRISnGEN | 2,766,975 | 09/23/2003 |
| 13. | Teltronics, Inc. | Ideas that Communicate | 1655282 | 09/03/1991 |
| 14. | | Vision and design | 51,72717 Texas State Registration | 05/1/2/1992 |

In re  **Teltronics, Inc.**

Case No.  **8:11-bk-12150-KRM**

Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☐ 11 U.S.C. §522(b)(2)
- ■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

 **0**  continuation sheets attached to Schedule of Property Claimed as Exempt

In re    **Teltronics, Inc.**                                                Case No.    **8:11-bk-12150-KRM**
_____,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Security Interest | | | | | |
| Wells Fargo Capital Finance, Inc. fka Wells Fargo Foothill, Inc. One Boston Place, #1800 Boston, MA 02108 | - | | All assets | | | | | |
| | | | Value $        **Undetermined** | | | | **3,000,000.00** | **Undetermined** |
| Account No. | | | For informational purposes | | | | | |
| Wells Fargo Capital Finance, Inc. c/o Robert Davidson, Esq. 1000 Wilshire Blvd., #1500 Los Angeles, CA 90017 | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | For informational purposes | | | | | |
| Wells Fargo Capital Finance, Inc. fka Wells Fargo Foothill, Inc. 2450 Colorado Ave., #3000W Santa Monica, CA 90404 | - | | | | | | | |
| | | | Value $              0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

**0**    continuation sheets attached

|  | Subtotal (Total of this page) | **3,000,000.00** | 0.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **3,000,000.00** | 0.00 |

In re   **Teltronics, Inc.**                                                       Case No.  **8:11-bk-12150-KRM**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

__5__ continuation sheets attached

In re     Teltronics, Inc.                                    Case No.   8:11-bk-12150-KRM
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| California Department of Revenue Board of Equalizaton Sacramento, CA 95827 | - | | | | | | | Undetermined | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | | |
| California Franchise Tax Board Sacramento, CA 95827 | - | | | | | | | Undetermined | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | | |
| Florida Department of Revenue 5050 W. Tennessee St. Tallahassee, FL 32399 | - | | | | | | | Undetermined | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | | |
| Georgia Department of Revenue 1800 Century Blvd. NE Atlanta, GA 30345-3205 | - | | | | | | | Undetermined | Undetermined | Undetermined |
| **Account No.** | | | | | | | | | | |
| Illinois Department of Revenue Springfield, IL 62736-0001 | - | | | | | | | Undetermined | Undetermined | Undetermined |

Sheet  1   of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 0.00 | | 0.00 |

In re   Teltronics, Inc.                                              Case No.   8:11-bk-12150-KRM
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | Undetermined | |
| Internal Revenue Service Department of The Treasury Internal Revenue Service Center Ogden, UT 84201-0012 | - | | | | | | Undetermined | Undetermined |
| Account No. | | | 2010 PPT | | | | | Undetermined |
| Manatee County Tax Collector P.O. Box 25300 Bradenton, FL 34206 | - | | | | | | 60,780.18 | 0.00 60,780.18 |
| Account No. | | | | | | | | |
| Massachusettes Department of Revenue 200 Arlington Street Chelsea, MA 02150 | - | | | | | | Undetermined | Undetermined Undetermined |
| Account No. | | | | | | | | |
| Michigan Department of Treasury Lansing, MI 48922 | - | | | | | | Undetermined | Undetermined Undetermined |

Sheet  2  of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00
(Total of this page)  60,780.18 | 60,780.18

In re    Teltronics, Inc.                                              Case No.   8:11-bk-12150-KRM
_____              _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| Minnesota Department of Revenue 600 North Robert Street St. Paul, MN 55101 | - | | | | | | | | Undetermined | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| New Jersey Department of Treasury Division of Revenue 605 South Broad St. Trenton, NJ 08611 | - | | | | | | | | Undetermined | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| New York City Dept. of Finance 345 Adams St. Brooklyn, NY 11201 | - | | | | | | | | Undetermined | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| New York City Dept. of Finance Correspondence Unit One Centre Street, 22nd Floor New York, NY 10007 | - | | | | | | | | Undetermined | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | | | |
| New York Corporation Tax Binghamton, NY 13902-4136 | - | | | | | | | | Undetermined | Undetermined |
| | | | | | | | | | Undetermined | Undetermined |

Sheet  3   of  5    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)              0.00             0.00

In re   Teltronics, Inc.                                                Case No.   8:11-bk-12150-KRM
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| New York Department of Finance State Processing Center 431 C Broadway Albany, NY 12204-4836 | | - | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| South Carolina Department of Revenue Corporation Tax Columbia, SC 29214 | | - | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| Tennessee Department of Revenue Andrew Jackson Building 500 Deaderick Street Nashville, TN 37242 | | - | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| Texas Department of Revenue Lyndon B. Johnson State Office Building 111 E. 17th Street Austin, TX 78774 | | - | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |
| Account No. | | | | | | | | |
| Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134-0180 | | - | | | | | Undetermined | Undetermined |
| | | | | | | | Undetermined | Undetermined |

Sheet  4  of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

In re    Teltronics, Inc.                                                                    Case No.   8:11-bk-12150-KRM

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Virginia Department of Taxation<br>3600 West Broad Street<br>Richmond, VA 23230-4915 | - | | | | | | Undetermined | Undetermined<br>Undetermined |
| Account No.<br><br>Washington State Department of Revenue<br>Olympia, WA 98504 | - | | | | | | Undetermined | Undetermined<br>Undetermined |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  5  of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>0.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 0.00<br>60,780.18 | 60,780.18 |

In re    Teltronics, Inc.                                                          Case No.    8:11-bk-12150-KRM
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| 1979 Marcus Avenue Associates, LLC Attn: Bruce Beswiak, Member 301 Route 17 North, 9th Floor Rutherford, NJ 07070 | - | | | | | | | Undetermined |
| Account No. | | | | For informational purposes | | | | |
| 1979 Marcus Avenue Associates, LLC c/o Richard Cohn, Esq. 20 Brace Rd., 4th Floor Cherry Hill, NJ 08034 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| 360 TRAINING.COM 13801 BURNET ROAD #100 AUSTIN, TX 78727 | - | | | | | | | 740.00 |
| Account No. | | | | | | | | |
| 55 Broadway, LLC c/o Broad Street Development, LLC Attn: Raymond Chalme, Member 61 Broadway Ave. New York, NY 10006 | - | | | | | | | Undetermined |
| _62_ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 740.00 |

In re     **Teltronics, Inc.**                                                    Case No.   **8:11-bk-12150-KRM**
                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>A.M. COFFEE SERVCE<br>P O BOX 801158<br>ACWORTH, GA 30101-1158 | - | | | | | | 183.77 |
| Account No.<br><br>AB EXAKTAFJADRAR<br>DELHEMSVAGEN 30<br>141 24 HUDDINGE<br>SWEDEN | - | | | | | | 196.68 |
| Account No.<br><br>ACCU-TECH CORPORATION<br>1495 HEMBREE ROAD, SUITE 100<br>ROSWELL, GA 30076 | - | | | | | | 1,947.02 |
| Account No.<br><br>ACTIVE SALES ASSOC, INC<br>7411 114TH AVE. NORTH ST 313<br>LARGO, FL 33773-5127 | - | | | | | | 110,188.54 |
| Account No.<br><br>ADP, INC<br>P O BOX 9001006<br>LOUISVILLE, KY 40290-1006 | - | | | | | | Undetermined |

Sheet no.  **1**   of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

112,516.01

In re    **Teltronics, Inc.**                                                   Case No.   **8:11-bk-12150-KRM**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ADT SECURITY SERVICES P O BOX 371967 PITTSBURGH, PA 15250-7967 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| ADVANCED DESIGN SERVICES 100 RIALTO PLACE SUITE 610 MELBOURNE, FL 32901-3074 | - | | | | | | | 15,110.00 |
| Account No. | | | | | | | | |
| ADVANTEK INTERNATIONAL, INC. 1983 MARCUS AVENUE SUITE 206 LAKE SUCCESS, NY 11042-1016 | - | | | | | | | 10,265.59 |
| Account No. | | | | | | | | |
| AIR COMFORT SERVICES, LLC 2360 WHITFIELD PARK AVENUE SARASOTA, FL 34243-4084 | - | | | | | | | 3,015.36 |
| Account No. | | | | | | | | |
| AIR ENGINEERING,INC. 6040 W. EXECUTIVE DRIVE,STE K MEQUON, WI 53092 | - | | | | | | | 638.35 |

Sheet no. __2__ of __62__ sheets attached to Schedule of                        Subtotal                       29,029.30
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

In re   **Teltronics, Inc.**                                           Case No.   **8:11-bk-12150-KRM**
                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| All American P.O. Box 673895 Detroit, MI 48267 | - | | | | | | 210.44 |
| Account No. | | | | | | | |
| ALLIANT TECH SYSTEMS 13133 34TH ST NO CLEARWATER, FL 33762-4259 | - | | | | | | 24,938.50 |
| Account No. | | | | | | | |
| ALPHA TECHNOLOGIES LTD 7700 RIVERFRONT GATE BURNABY, B.C.  V5J 5M4 CANADA | - | | | | | | 14,505.97 |
| Account No. | | | | | | | |
| ALUMINUM INJECTION MOLD CO, LLC 240 BURROWS STREET ROCHESTER, NY 14606 | - | | | | | | 728.21 |
| Account No. | | | | | | | |
| AMERICA II ELEC. INC. P.O. BOX 21355 ST. PETERSBURG, FL 33742-1355 | - | | | | | | 18,296.99 |

Sheet no. __3__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     58,680.11

In re    **Teltronics, Inc.**                                                    Case No.    **8:11-bk-12150-KRM**
_____              _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **AMERICAN MESSAGING** P.O. BOX 5749 CAROL STREAM, IL 60197-5749 | - | | | | | | 266.43 |
| Account No. | | | | | | | |
| **AMERICAS OFFICE SOURCE** 706 TURNBULL AVENUE, SUITE 305 ALTAMONTE SPRINGS, FL 32701 | - | | | | | | 662.20 |
| Account No. | | | | | | | |
| **ANIXTER, INC.** P. O. BOX 847428 DALLAS, TX 75284-7428 | - | | | | | | 51,882.67 |
| Account No. | | | | | | | |
| **ANSERFONE OF NORTH GA** 930 INTERSTATE RIDGE DR, #F GAINESVILLE, GA 30501-7078 | - | | | | | | 190.00 |
| Account No. | | | | | | | |
| **ANSWERNET INC.** 2325 MARYLAND RD, #210 WILLOW GROVE, PA 19090-1760 | - | | | | | | 141.73 |

Sheet no. __4__ of __62__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)        53,143.03

In re    Teltronics, Inc.                                          Case No.   8:11-bk-12150-KRM
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| APEM COMPONENTS LLC 63 NECK ROAD HAVERHILL, MA 01835-0788 | - | | | | | | 17,608.47 |
| Account No. | | | | | | | |
| AQ PLASTIC AB REGATTAGATAN 21 SE 72348 VASTERAS SWEDEN | - | | | | | | 1,632.20 |
| Account No. | | | | | | | |
| ARAMARK REFRESHMENT SERVICES 229 ROBBINS LANE SYOSSET, NY 11791-6005 | - | | | | | | 500.69 |
| Account No. | | | | | | | |
| AROMA COFFEE SERVICE 2168 ANDREA LANE FORT MYERS, FL 33912 | - | | | | | | 2,023.66 |
| Account No. | | | | | | | |
| ARROW ELECTRONICS P O BOX 951597 DALLAS, TX 75395-1597 | - | | | | | | 395,651.51 |

Sheet no.  5   of  62   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          417,416.53

In re   **Teltronics, Inc.**                                                   Case No.   __8:11-bk-12150-KRM__
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                                ASSEMBLY FASTENERS, INC. 255 SEMORAN COMMERCE PL. SUITE 101 APOPKA, FL 32703-5621 | | - | | | | | | 1,645.00 |
| Account No.                                                                ASSOCIATED SERVICES CO. 553 MARTIN AVE. #2 ROHNERT PARK, CA 94928-2091 | | - | | | | | | 1,006.77 |
| Account No.                                                                AT&T P.O. Box 105068 Atlanta, GA 30348 | | - | | | | | | 36.48 |
| Account No.                                                                ATLANTIC SEMICONDUCTOR 380 BOSTON STREET TOPSFIELD, MA 01983 | | - | | | | | | 1,628.40 |
| Account No.                                                                AVNET EMG P O BOX 847722 DALLAS, TX 75284-7722 | | - | | | | | | 176,108.14 |

Sheet no. __6__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

180,424.79

In re     **Teltronics, Inc.**                                                    Case No.   **8:11-bk-12150-KRM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **BACKFLOW DIV OF SYS GROUP, INC 4803 34TH STREET WEST BRADENTON, FL 34210** | - | | | | | | 230.00 |
| Account No. | | | | | | | |
| **BANK OF AMERICA VISA P O BOX 15710 WILMINGTON, DE 19886-5710** | - | | | | | | 14,046.23 |
| Account No. | | | | | | | |
| **BBF PRINTING SOLUTIONS 10950 BELCHER ROAD LARGO, FL 33777** | - | | | | | | 1,059.43 |
| Account No. | | | | | | | |
| **BGA TECHNOLOGY,INC. 116 WILBUR PLACE BOHEMIA, NY 11716** | - | | | | | | 315.00 |
| Account No. | | | | | | | |
| **BLAIR & ROACH 2645 SHERIDAN DRIVE TONAWANDA, NY 14150-9415** | - | | | | | | 46,502.11 |

Sheet no.  **7**   of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                62,152.77

In re    **Teltronics, Inc.**                                              Case No.   **8:11-bk-12150-KRM**
                                                    ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bono, Richard S**<br>**26 Dorset Ct**<br>**Bordentown, NJ 08505** | | - | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **BRIGHT FUTURE ELECTRIC, LLC.**<br>**630 KISSIMMEE AVENUE**<br>**OCOEE, FL 34761** | | - | | | | | **15,194.92** |
| Account No. | | | | | | | |
| **Bryan, Darrell L**<br>**2040 Seagirt Blvd Apt 6A**<br>**Far Rockaway, NY 11691** | | - | | | | | **Undetermined** |
| Account No. | | | | | | | |
| **BURLINGTON BATTERY CORP.**<br>**37 KANES LANE**<br>**UNIT C**<br>**MIDDLETOWN, NJ 07748-3501** | | - | | | | | **13,670.00** |
| Account No. | | | | | | | |
| **Cable Wholesale.com**<br>**P.O. Box 11775**<br>**Pleasanton, CA 94588** | | - | | | | | **490.00** |

Sheet no.  **8**   of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**29,354.92**

In re   **Teltronics, Inc.**                                                    Case No.   **8:11-bk-12150-KRM**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CABLEVISION P O BOX 371378 PITTSBURGH, PA 15250-7378 | | - | | | | | 74.90 |
| Account No. | | | | | | | |
| Caccia, Anthony F 4 Oxford Rd Manalapan, NJ 07726 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| Calantropio, Rocco 149 Washington Ave South Amboy, NJ 08879 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| California Secretary of State 1500 11th Street, 2nd and 3rd Floors Sacramento, CA 95814 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| Capella Telecommunications, Inc. 747 MONAGHAN ROAD PETERBOROUGH ONTARIO K9J 5K2 CANADA | | - | | | | | 4,520.00 |

Sheet no. **9** of **62** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      4,594.90

In re    Teltronics, Inc.                                           Case No.    8:11-bk-12150-KRM
_____ ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cappella, Frank 7525 64th St Ridgewood, NY 11385 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| CBIZ Kirkland, Russ, Murphy & Tapp 13577 Feather Sound Dr, #400 Clearwater, FL 33762 | | - | | | | | 111,780.00 |
| Account No. | | | | | | | |
| CCH INCORPORATED PO BOX 4307 CAROL STREAM, IL 60197-4307 | | - | | | | | 5,401.00 |
| Account No. | | | | | | | |
| CENTER PRINTING 6225 21ST STREET EAST SUITE D BRADENTON, FL 34203-5069 | | - | | | | | 68.93 |
| Account No. | | | | | | | |
| CENTRAL LABEL PRODUCTS 300 EAST BOUNDARY STREET PO BOX 280 CHAPIN, SC 29036 | | - | | | | | 99.76 |

Sheet no.  10  of  62  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal        117,349.69
                                                         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   Teltronics, Inc.                                      Case No.   8:11-bk-12150-KRM
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cenzuales, Giovanni <br> 448 Briar Ln <br> Wantagh, NY 11793 | | - | | | | | Undetermined |
| Account No. <br><br> CHAMPION LOCKSMITH <br> 19-02 WHITESTONE EXP <br> SUITE 103 <br> WHITESTONE NY, 11357, NY 11357 | | | | | | | 1,540.28 |
| Account No. <br><br> Chan, Raymond Yun <br> 3165 138th St Apt 4K <br> Flushing, NY 11354 | | - | | | | | Undetermined |
| Account No. <br><br> CIGNA BEHAVIORAL HEALTH, INC. <br> P O BOX 1450 NW7307 <br> MINNEAPOLIS, MN 55485-1450 | | - | | | | | Undetermined |
| Account No. <br><br> CINTAS <br> PO BOX 630910 <br> CINCINNATI, OH 45263-0910 | | - | | | | | 408.93 |

Sheet no. __11__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   1,949.21

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    **Teltronics, Inc.**                                              Case No.   **8:11-bk-12150-KRM**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Citrix Online, LLC<br>7414 Hollister Ave.<br>Goleta, CA 93117 | | - | | | | | 2,364.00 |
| Account No. | | | | | | | |
| COASTAL WIPERS<br>6803 PARKE EAST BLVD.<br>TAMPA, FL 33610-4142 | | - | | | | | 86.93 |
| Account No. | | | | | | | |
| Cole-Palmer<br>625 E. Bunker Ct.<br>Vernon Hills, IL 60061-1844 | | - | | | | | 412.16 |
| Account No. | | | | | | | |
| COMBI-TAM<br>PO BOX 636467<br>CINCINNATI, OH 45263-6467 | | - | | | | | 39.00 |
| Account No. | | | | | | | |
| COMMUNICATIONS SUPPLY CORP.<br>3462 SOLUTION CENTER DR.<br>CHICAGO, IL 60677-0001 | | - | | | | | 19,598.52 |

Sheet no. __12__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          22,500.61

In re     **Teltronics, Inc.**                                                           Case No.    **8:11-bk-12150-KRM**
                                                      ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Computershare Investor Services** <br> **P.O. Box 43078** <br> **Providence, RI 02940** | - | | | | | | 1,091.10 |
| Account No. <br><br> **CONCUR TECHNOLOGIES, INC.** <br> **18400 NE UNION HILL ROAD** <br> **REDMOND, WA 98052** | - | | | | | | 6,914.29 |
| Account No. <br><br> **Condia, Martha** <br> **153 Sequoia Dr** <br> **Coram, NY 11727** | - | | | | | | **Undetermined** |
| Account No. <br><br> **COOPER NOTIFICATION** <br> **7565 COMMERCE CT.** <br> **SARASOTA, FL 34243-3218** | - | | | | | | 10,379.53 |
| Account No. <br><br> **COSMOTRONIC** <br> **16721 NOYES AVENUE** <br> **IRVINE, CA 92606** | - | | | | | | 32,788.04 |

Sheet no.   **13**   of   **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 51,172.96 |

In re    **Teltronics, Inc.**                                             Case No.   **8:11-bk-12150-KRM**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Costa, Sebastian 520 Calabria Avenue SE Palm Bay, FL 32909 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| D&B P O BOX 75434 CHICAGO, IL 60675-5434 | - | | | | | | 11,172.83 |
| Account No. | | | | | | | |
| DART COMMMUNICATIONS 421 BROAD STREET,SUITE 9 UTICA, NY 13501 | - | | | | | | 349.00 |
| Account No. | | | | | | | |
| DATACOMM CONSULTING GROUP 1276 CASTLETON AVE STATEN ISLAND, NY 10301-1718 | - | | | | | | 220,282.50 |
| Account No. | | | | | | | |
| DECIMAL ENGINEERING 2640 N POWERLINE ROAD POMPANO BEACH, FL 33069 | - | | | | | | 435.00 |

Sheet no.  **14**   of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    232,239.33

In re    **Teltronics, Inc.**                                              Case No.  **8:11-bk-12150-KRM**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DEER PARK SPRING WATER CO. P O BOX 856192 LOUISVILLE, KY 40285-6192 | - | | | | | | 422.16 |
| Account No. | | | | | | | |
| Delaware Division of Corporations John G. Townsend Bldg. 401 Federal Street, Suite 4 Dover, DE 19901 | | | | | | | Undetermined |
| Account No. | | | | | | | |
| DELCO ELECTRICAL CORP. 766 5TH AVENUE BROOKLYN, NY 11232-1619 | - | | | | | | 480,702.10 |
| Account No. | | | | | | | |
| DELL COMPUTER CORP PO BOX 534118 ATLANTA, GA 30353-4118 | - | | | | | | 2,094.12 |
| Account No. | | | | | | | |
| Desanctis, Christopher 15941 92nd St Howard Beach New York, NY 11414 | - | | | | | | Undetermined |

Sheet no.  **15**  of  **62**  sheets attached to Schedule of                    Subtotal                    | 483,218.38 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

In re     **Teltronics, Inc.**                                               Case No.   **8:11-bk-12150-KRM**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DEX IMAGING INC. 5109 W. LEMON STREET TAMPA, FL 33609 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| DHL Express 16592 Collection Center Dr. Chicago, IL 60693 | - | | | | | | 1,880.19 |
| Account No. | | | | | | | |
| DIGI-KEY P.O. BOX 250 THIEF RIVER FALLS, MN 56701-0250 | - | | | | | | 8,159.70 |
| Account No. | | | | | | | |
| Dwyer, David 2183 Elderberry Drive Westbury, NY 11590 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| E/T TECHNOLOGIES, INC. 1111 WEST MCNAB ROAD POMPANO BEACH, FL 33069-4720 | - | | | | | | 2,487.00 |

Sheet no. __16__ of __62__ sheets attached to Schedule of          Subtotal                    12,526.89
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re    **Teltronics, Inc.**                                           Case No.   **8:11-bk-12150-KRM**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EAGLE RECOGNITION A DIVISION OF CARAS, LLC 2706 MOUNTAIN INDUST BLVD #300 TUCKER, GA 30084-3016 | - | | | | | | 3,655.65 |
| Account No. | | | | | | | |
| Easylink Services Corporation 6025 The Corners Parkway, #100 Norcross, GA 30092 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Electronic Fasteners, Inc. 277 Power Ct. Sanford, FL 32771 | - | | | | | | 725.00 |
| Account No. | | | | | | | |
| ELECTRONIC PROTECTION SYS 5909 21ST STREET EAST BRADENTON, FL 34203-5066 | - | | | | | | 1,338.35 |
| Account No. | | | | | | | |
| EMA DESIGN AUTOMATION P O BOX 23325 ROCHESTER, NY 14692-3325 | - | | | | | | 2,626.00 |

Sheet no. __17__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **8,345.00**

In re    **Teltronics, Inc.**                                      Case No.   **8:11-bk-12150-KRM**
                                    ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| ENVIROLIGHT & DISPOSAL, INC. PO BOX 26047 TAMPA, FL 33623-6047 | - | | | | | | | 394.38 |
| Account No. | | | | | | | | |
| EPSTEIN BECKER & GREEN, P.C. 250 PARK AVE NEW YORK, NY 10177-1211 | - | | | | | | | 58,445.00 |
| Account No. | | | | | | | | |
| ESNA TECHNOLOGIES, INC. 30 WEST BEAVER CREEK RD, #101 RICHMOND HILL ON L4B 3K1 CANADA | - | | | | | | | 25,299.00 |
| Account No. | | | | | | | | |
| EXACT, INC PO BOX 61087 JACKSONVILLE, FL 32236-1087 | - | | | | | | | 6.55 |
| Account No. | | | | | | | | |
| EXPERTEL COMMUNICATIONS, LTD 19915 23rd AVENUE WHITESTONE, NY 11357-4123 | - | | | | | | | 146,629.38 |

Sheet no.   **18**   of   **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 230,774.31 |
|---|---|---|

In re     **Teltronics, Inc.**                                                    Case No.   **8:11-bk-12150-KRM**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Farnham, Mark 321 S Broome Ave Lindenhurst, NY 11757 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Faucette, Steven O 2577 Pitkin Ave. #2 Brooklyn, NY 11208-2554 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| FED EX P O BOX 94515 PALATINE, IL 60094-4515 | - | | | | | | 2,080.81 |
| Account No. | | | | | | | |
| Ferguson, Damion 1227 Malabar Lake Drive Palm Bay, FL 32905 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| FGC HOLDING LIMITED 4850 KEELE ST., 1ST FLOOR TORONTO ON   M3J 3K1 CANADA | - | | | | | | 335,306.16 |

Sheet no.  **19**  of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

337,386.97

In re    Teltronics, Inc.                                                    Case No.    8:11-bk-12150-KRM
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | | | | | |
| FILMCO PO BOX 7711 SEBRING, FL 33875 | - | | | | | | | | 3,005.00 |
| Account No. | | | | | | | | | |
| FINELINE CIRCUITS & TECHNOLOGY 594 APOLLO STREET BREA, CA 92821-3134 | - | | | | | | | | 32,634.75 |
| Account No. | | | | | | | | | |
| FLEXIBLE CORPORATE PLANS, INC. PO BOX 381717 BIRMIMGHAM, AL 35238-1717 | - | | | | | | | | 297.00 |
| Account No. | | | | | | | | | |
| FLORIDA CIRCUIT 1669 NW 144 TERRACE #211 SUNRISE, FL 33323 | - | | | | | | | | 97.50 |
| Account No. | | | | | | | | | |
| Florida Department of State R.A. Gray Building 500 South Bronough Street Tallahassee, FL 32399-0250 | - | | | | | | | | Undetermined |

Sheet no.  20  of  62  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | 36,034.25 |

In re      **Teltronics, Inc.**                                    Case No.   **8:11-bk-12150-KRM**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FLORIDA PENSION CONSULTANTS PO BOX 262139 TAMPA, FL 33685 | | - | | | | | | 1,992.00 |
| Account No. | | | | | | | | |
| FLORIDA POWER & LIGHT GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| FRAZIER SERVICE COMPANY 3286 BUCKEYE RD, SUITE 101 ATLANTA, GA 30341 | | - | | | | | | 265.03 |
| Account No. | | | | | | | | |
| FUSES UNLIMITED 9248 ETON AVENUE CHATSWORTH, CA 91311-5807 | | - | | | | | | 127.00 |
| Account No. | | | | | | | | |
| GARCIA & ORTIZ, P.A. P.O. BOX 20929 ST. PETERSBURG, FL 33742 | | - | | | | | | 3,440.00 |

Sheet no.  **21**  of  **62**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,824.03

In re    **Teltronics, Inc.**                                              Case No.   **8:11-bk-12150-KRM**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.                                                         |   |   |   |   |   |   |   |   |
| **GATELETS** **461 2ND STREET #102** **SAN FRANCISCO, CA 94107** |   | - |   |   |   |   |   | 12,250.00 |
| Account No.                                                         |   |   |   |   |   |   |   |   |
| **GC DIPLAYS, INC.** **4681 107TH CIRCLE NORTH** **CLEARWATER, FL 33762** |   | - |   |   |   |   |   | 720.58 |
| Account No.                                                         |   |   |   |   |   |   |   |   |
| **GE Fanuc Intelligent Platforms** **12090 S. Memorial Pkwy.** **Huntsville, AL 35803** |   | - |   |   |   |   |   | 33,640.54 |
| Account No.                                                         |   |   |   |   |   |   |   |   |
| **GENERAL ELEVATOR SALES SVC** **P O BOX 550607** **TAMPA, FL 33655-0607** |   | - |   |   |   |   |   | 2,531.64 |
| Account No.                                                         |   |   |   |   |   |   |   |   |
| **Georgeson, Inc.** **199 Water St., 26th Floor** **New York, NY 10038** |   | - |   |   |   |   |   | 167.73 |

Sheet no. __22__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          49,310.49

In re  Teltronics, Inc.                                   Case No.  8:11-bk-12150-KRM
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Georgia Secretary of State Corporation Division 315 West Tower #2 Martin Luther King, Jr. Dr. Atlanta, GA 30334-1530 | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | |
| GHT CO. LTD 16 NANYUNYI LU GUANGZHOU SCIENCE CITY CHINA   00051-0663 | - | | | | | | | | 443,519.90 |
| Account No. | | | | | | | | | |
| Global Cable & Electronics 825 Progress Center Ave. Lawrenceville, GA 30043 | - | | | | | | | | 315.00 |
| Account No. | | | | | | | | | |
| GLOBAL SOFTWARE, INC. 3200 ATLANTIC AVE., #200 RALEIGH, NC 27604-1699 | - | | | | | | | | 4,894.00 |
| Account No. | | | | | | | | | |
| GLOBAL SOLUTIONS ELECTRONICS 15675 MCGREGOR BLVD UNIT 23A FT. MYERS, FL 33908-2500 | - | | | | | | | | 35,579.87 |

Sheet no. __23__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          484,308.77

In re   **Teltronics, Inc.**                                         Case No.   **8:11-bk-12150-KRM**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gluck, Robert C<br>4 Helen St<br>Centereach, NY 11720 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| GM DATA COMMUNICATIONS INC<br>48 WOODBINE COURT<br>FLORAL PARK, NY 11001-2718 | - | | | | | | 117,003.50 |
| Account No. | | | | | | | |
| Golden, Vincent Michael<br>8501 16th Ave<br>Brooklyn, NY 11214 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Goodman Family Ltd. Partnership<br>8801 Scenic Highway<br>Pensacola, FL 32514 | - | | | | | | Undetermined |
| Account No. | | | For informational purposes | | | | |
| Graybar Electric Company, Inc.<br>c/o Jill Levi, Esq.<br>444 Madison Ave., #1202<br>New York, NY 10022 | - | | | | | | 0.00 |

Sheet no. __24__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **117,003.50**

In re    **Teltronics, Inc.**                                         Case No.   **8:11-bk-12150-KRM**
                                                        ,
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Graybar Electric Company, Inc. P O Box 414396 Boston, MA 02241-4396 | - | | | | | | X | 33,285.21 |
| Account No. | | | | | | | | |
| GREGORY G. BARR 9 E BRAMAN CT FORT MYERS, FL 33901-6711 | - | | | | | | | 6,500.00 |
| Account No. | | | | | | | | |
| Gregory, Elvis Garfield 11603 223rd St Cambria Heights, NY 11411 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Guardino, James 6437 Cooper Ave Glendale, NY 11385 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Gulfcoast Property No. 1, LLC Attn: Hugh Miller, Member 1200 1st Ave. W., #200 Bradenton, FL 34205 | - | | | | | | | 121,721.73 |

Sheet no. __25__ of __62__ sheets attached to Schedule of          Subtotal          161,506.94
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

In re   **Teltronics, Inc.**                                              Case No.   **8:11-bk-12150-KRM**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | | |
| Heffernan, Joseph<br>116 Merlin Rd<br>Greeley, PA 18425 | | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | | |
| Henkel Corporation<br>One Henkel Way<br>Rocky Hill, CT 06067 | | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | | |
| Hernandez, Compton A.<br>1645 Grand Ave Apt 4EN<br>Bronx, NY 10453 | | - | | | | | | | | Undetermined |
| Account No. | | | | | | | | | | |
| HIGHER GROUND<br>21201 VICTORY BLVD., #105<br>CANOGA PARK, CA 91303-4056 | | - | | | | | | | | 27,818.47 |
| Account No. | | | | | | | | | | |
| HISCO INC.<br>P.O. BOX 844775<br>DALLAS, TX 75284-4775 | | - | | | | | | | | 9,437.41 |

Sheet no. __26__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        37,255.88

In re    **Teltronics, Inc.**                                                    Case No.   **8:11-bk-12150-KRM**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Hoovers, Inc. 5800 Airport Blvd. Austin, TX 78752 | - | | | | | | | 1,748.75 |
| Account No. | | | | | | | | |
| Huntington Atrium Communications 775 Park Ave., #225 Huntington, NY 11743-7538 | - | | | | | | | 1,530.46 |
| Account No. | | | | | | | | |
| Huntington Atrium Development, LLC Attn: Brian Acworth 775 Park Ave., #255 Huntington, NY 11743-7538 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| I-NET APPLICATIONS LTD VALEHOUSE, 100 VALE ROAD WINDSOR BERKSHIRE   SL4 5JL UNITED KINGDOM | - | | | | | | | 1,187.76 |
| Account No. | | | | | | | | |
| IES COMMERCIAL PO BOX 24036 TEMPE, AZ 85285 | - | | | | | | | 4,446.00 |

Sheet no. **27** of **62** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **8,912.97**

In re    Teltronics, Inc.                                 Case No.   8:11-bk-12150-KRM
_____          _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Igoe, Vincent Francis 1384 Richmond Ct East Meadow, NY 11554 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| IHL Investments, LLC 2511 Corporate Way Palmetto, FL 34221 | | - | | | | | | 6,721,023.37 |
| Account No. | | | | | | | | |
| IIS GROUP,LLC. 1017 W.9TH AVE.,SUITE A KING OF PRUSSIA, PA 19406 | | - | | | | | | 567.01 |
| Account No. | | | | | | | | |
| IMS 50 SCHOOLHOUSE LANE PORTSMOUTH, RI 02871-2435 | | - | | | | | | 7,553.00 |
| Account No. | | | | | | | | |
| INFOR GLOBAL SOLUTIONS NW 5421 PO BOX 1450 MINNEAPOLIS, MN 55485-5421 | | - | | | | | | 29,049.98 |

Sheet no. __28__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,758,193.36

B6F (Official Form 6F) (12/07) - Cont.

In re    Teltronics, Inc.                                              Case No.   8:11-bk-12150-KRM
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| INNOVATIVE CIRCUITS INC 1095 WINDWARD RIDGE PKWY SUITE 110 ALPHARETTA, GA 30005-1728 | - | | | | | | | 55,948.00 |
| Account No. | | | | | | | | |
| INSIGHT DIRECT USA PO BOX 731069 DALLAS, TX 75373-1069 | - | | | | | | | 38,445.68 |
| Account No. | | | | | | | | |
| INTEGRA TELECOM, INC. 1201 NE Lloyd Blvd., #500 Portland, OR 97232-1259 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| INTELLIGENT ACCESS SYSTEMS 284 HEIN DRIVE GARNER, NC 27529 | - | | | | | | | 1,750.00 |
| Account No. | | | | | | | | |
| International Limo, Inc. 2511 Corporate Way Palmetto, FL 34221 | - | | | | | | | 910,765.94 |

Sheet no.  29  of  62  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  1,006,909.62

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    **Teltronics, Inc.**                                    Case No.    **8:11-bk-12150-KRM**
                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jabrane, Antonino 73 Adirondack Dr Selden, NY 11784 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Jabrane, Majid James 172 Avondale Dr Centereach, NY 11720 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| JAM LIGHTING DIST., INC 4100 N POWERLINE ROAD SUITE 0-5 POMPANO BEACH, FL 33073-3083 | | - | | | | | | 197.22 |
| Account No. | | | | | | | | |
| JENNE DISTRIBUTORS, INC. 33665 CHESTER RD AVON, OH 44011-1307 | | - | | | | | | 2,637.46 |
| Account No. | | | | | | | | |
| JENNIFER KREISEL 5305 BIMINI DRIVE BRADENTON, FL 34210 | | - | | | | | | 1,203.50 |

Sheet no. __30__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            4,038.18

In re    **Teltronics, Inc.**                                                                 Case No.   **8:11-bk-12150-KRM**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| KEYSTONE COMMUNICATIONS, INC. 36-29 MAIN STREET, 3RD FLOOR FLUSHING, NY 11354 | - | | | | | | | 6,140.00 |
| Account No. | | | | | | | | |
| KING TECHNOLOGIES (APC DIV) P.O. BOX 408 TRENTON, TN 38382-0408 | - | | | | | | | 12,600.00 |
| Account No. | | | | | | | | |
| KINGLEY RUBBER (CHANGSHU) CO NO 3 YUFU ROAD FANGBANG IND OARJ XIEQIAO CHANGSHU CITY, JIANGSU CHINA | - | | | | | | | 935.00 |
| Account No. | | | | | | | | |
| Konica Minolta Business Solutions 4388 Collections Center Dr. Chicago, IL 60693 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Konica Minolta Business Solutions P.O. Box 122366 Dept. 2366 Dallas, TX 75312-2366 | - | | | | | | | Undetermined |

Sheet no. __31__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,675.00

In re    **Teltronics, Inc.**                                          Case No.    **8:11-bk-12150-KRM**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Krass, Gary Charles 113 Cushing Ave Williston Park, NY 11596 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| LABOR READY PO BOX 740435 ATLANTA, GA 30374-0435 | - | | | | | | | 7,365.87 |
| Account No. | | | | | | | | |
| Landaverde, Oscar S. 8904 209th St Apt 2 Queens Village, NY 11427 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| LAUBE TECHNOLOGY PO BOX 6079 CAMARILLO, CA 93011-6079 | - | | | | | | | 3,612.40 |
| Account No. | | | | | | | | |
| Lawes, Dwight S. 67 Tyrconnell St Amityville, NY 11701 | - | | | | | | | Undetermined |

Sheet no. __32__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            10,978.27

In re    **Teltronics, Inc.**                  Case No.    **8:11-bk-12150-KRM**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| LEWIS & CLARK, INC. 131 BURKE STREET NASHUA, NH 03060-4769 | - | | | | | | | 1,200.00 |
| Account No. | | | | | | | | |
| LEXISNEXIS P O BOX 894166 LOS ANGELES, CA 90189-4166 | - | | | | | | | 1,248.00 |
| Account No. | | | | | | | | |
| Lies, Karen A 1722 Purdy St Apt 4H Bronx, NY 10462 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| LIGHT IN MOTION 4168 HOLLY DRIVE SAN JOSE, CA 95127 | - | | | | | | | 1,598.00 |
| Account No. | | | | | | | | |
| LINEAR EXPRESS 720 SYCAMORE DRIVE MILPITAS, CA 95035-7406 | - | | | | | | | 2,400.00 |

Sheet no. __33__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,446.00**

In re    **Teltronics, Inc.**                                              Case No.    **8:11-bk-12150-KRM**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lostumbo, Julie 6942 Myrtle Ave Glendale, NY 11385 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| MAC PAPERS 8610 EAST SLIGH AVENUE TAMPA, FL 33610 | | - | | | | | 408.50 |
| Account No. | | | | | | | |
| MAIL FINANCE PO BOX 45850 SAN FRANCISCO, CA 94145-0850 | | - | | | | | 678.72 |
| Account No. | | | | | | | |
| Maltese, Nicolo 74-11 Caldwell Ave Elmhurst, NY 11373 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| MANATEE COUNTY UTILITY DEPT. P.O. BOX 25350 BRADENTON, FL 34206-5350 | | - | | | | | Undetermined |

Sheet no. __34__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,087.22**

In re    **Teltronics, Inc.**                                                    Case No.    **8:11-bk-12150-KRM**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Martano, Dario F 7610 Narrows Ave Brooklyn, NY 11209 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| Mathias, Jean P 25116 Weller Ave Rosedale, NY 11422 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| MAXIM / DALLAS DIRECT 12 San Gabriel Dr. Sunnyvale, CA 94086 | - | | | | | | 141.00 |
| Account No. | | | | | | | |
| McDonald, Eroll A 14214 Sutter Ave Jamaica, NY 11436 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| MCI PO BOX 73871 CHICAGO, IL 60673-7871 | - | | | | | | Undetermined |

Sheet no. __35__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       141.00

In re     Teltronics, Inc.                                                              Case No.    8:11-bk-12150-KRM
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MCI P.O. BOX 371322 PITTSBURGH, PA 15250-7322 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| MCI P O BOX 371355 Y2338799 PITTSBURGH, PA 15250-7355 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| MCMASTER-CARR P.O. BOX 7690 CHICAGO, IL 60680-7690 | - | | | | | | | 626.61 |
| Account No. | | | | | | | | |
| Mears Motor Leasing Attn: James C. Hartman, V.P. 3905 El Rey Rd. Orlando, FL 32808 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| Medina, Samuel 1155 Pennsylvania Ave 8A Brooklyn, NY 11239 | - | | | | | | | Undetermined |

Sheet no.   36   of   62   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            626.61

In re    **Teltronics, Inc.**                                   Case No.   **8:11-bk-12150-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Memphis Road Industrial Park, LLC** **Attn: Steve Solomon, Member** **2083 58th Ave. Circle E.** **Bradenton, FL 34203** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **MICROSEMI CORP-MASSACHUSETTS** **6 LAKE STREET** **LAWRENCE, MA 01841-3032** | - | | | | | | 7,320.30 |
| Account No. | | | | | | | |
| **MODULAR MAILING SYSTEMS, INC.** **4913 WEST LAUREL STREET** **TAMPA, FL 33607-3811** | - | | | | | | 21.97 |
| Account No. | | | | | | | |
| **Montalbano, Joseph A** **5911 68th Ave** **Ridgewood, NY 11385** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **Montanez, Loretane** **40 Kuhl Ave** **Hicksville, NY 11801** | - | | | | | | Undetermined |

Sheet no. __37__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       | 7,342.27
(Total of this page)

In re    Teltronics, Inc.                                    Case No.    8:11-bk-12150-KRM
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MOUSER ELECTRONICS, INC PO BOX 99319 FORT WORTH, TX 76199-0319 | - | | | | | | | 9,312.44 |
| Account No. | | | | | | | | |
| MSC INDUSTRIAL SUPPLY DEPT CH 0075 PALATINE, IL 60055-0001 | - | | | | | | | 102.83 |
| Account No. | | | | | | | | |
| MTI WORLDWIDE LOGISTICS 16040 CHRISTENSEN ROAD SUITE 320 SEATTLE, WA 98188-2928 | - | | | | | | | 10,521.60 |
| Account No. | | | | | | | | |
| Municipal Gas Authority of Georgia Attn: Arthur Corbin, President 104 Town Park Dr. Kennesaw, GA 30144 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| MUTUAL OF OMAHA - LIFE INS P O BOX 743102 POLICYOWNER SERVICES CINCINNATI, OH 45274-3102 | - | | | | | | | Undetermined |

Sheet no. __38__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    19,936.87

In re     Teltronics, Inc.                                                   Case No.   8:11-bk-12150-KRM
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Mytai Design 4223 Placid Dr. Sarasota, FL 34243 | | - | | | | | | 2,644.37 |
| Account No. | | | | | | | | |
| Nardone, Ronald 9323 Shore Road Apt 5F Brooklyn, NY 11209 | | - | | | | | | Undetermined |
| Account No. | | | | | | | | |
| NATIONWIDE INFORMATION SVC P.O. BOX 679 ALBANY, NY 12201-0679 | | - | | | | | | 1,145.00 |
| Account No. | | | | | | | | |
| NetFactor 6041 S. Syracuse Way, #105 Greenwood Village, CO 80111 | | - | | | | | | 2,396.00 |
| Account No. | | | | | | | | |
| NETWORK PO BOX 905419 CHARLOTTE, NC 28290-5419 | | - | | | | | | 78,467.04 |

Sheet no. __39__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,652.41

In re    **Teltronics, Inc.**                  Case No.    **8:11-bk-12150-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> New York City Dept. of Education <br> 32 West 92nd St. <br> New York, NY 10025 | - | | | | | | 11,603.00 |
| Account No. <br><br> New York Department of Labor <br> W. Averell Harriman State Office Campus <br> Building 12 <br> Albany, NY 12240 | - | | | | | | Undetermined |
| Account No. <br><br> New York Department of State <br> Division of Corporations <br> One Commerce Plaza <br> 99 Washington Avenue <br> Albany, NY 12231-0001 | - | | | | | | Undetermined |
| Account No. <br><br> NEWARK INONE <br> PO BOX 94151 <br> PALATINE, IL 60094-4151 | - | | | | | | 8,129.60 |
| Account No. <br><br> NEWGENERATION SOFTWARE INC. <br> 3835 N. FREEWAY BLVD <br> SUITE 200 <br> SACRAMENTO, CA 95834-1954 | - | | | | | | 2,210.00 |

Sheet no. __40__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      21,942.60

In re     **Teltronics, Inc.**                                                                 Case No.   **8:11-bk-12150-KRM**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  NIMSOFT INC 1919 S. BASCOM AVE SUITE 600 CAMPBELL, CA 95008 | - | | | | | | 18,666.79 |
| Account No.  OFFICE DEPOT PO BOX 70025 LOS ANGELES, CA 90074-0025 | - | | | | | | 1,399.04 |
| Account No.  ONECO FLORIST 5012 15TH STREET EAST #5 BRADENTON, FL 34203-4856 | - | | | | | | 398.75 |
| Account No.  Ortega, Luis Rr 1 Box 1127B 204 Bromley Rd Henryville, PA 18332 | - | | | | | | Undetermined |
| Account No.  Osorio, Nelson 7812 67th Rd Middle Village, NY 11379 | - | | | | | | Undetermined |

Sheet no. __41__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **20,464.58**

In re    **Teltronics, Inc.**                                    Case No. __8:11-bk-12150-KRM__

_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PCC SALES dba PC CONNECTION** PO BOX 382808 PITTSBURGH, PA 15250-8808 | - | | | | | | 264.06 |
| Account No. | | | | | | | |
| **PEAK TECHNOLOGIES, INC.** PO BOX 8500 (S-4955) PHILADELPHIA, PA 19178-8500 | - | | | | | | 311.66 |
| Account No. | | | | | | | |
| **PERMAFIX OF ORLANDO, INC.** PO BOX 676390 DALLAS, TX 75267-6390 | - | | | | | | 659.80 |
| Account No. | | | | | | | |
| **PHOENIX CONTACT USA, INC.** 586 FULLING MILL ROAD MIDDLETOWN, PA 17057 | - | | | | | | 3,967.72 |
| Account No. | | | | | | | |
| **PHOTO ETCH TECHNOLOGY** 71 WILLIE STREET LOWELL, MA 01854-4125 | - | | | | | | 400.00 |

Sheet no. __42__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,603.24

In re    **Teltronics, Inc.**                                    Case No.    **8:11-bk-12150-KRM**
_____ ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PILOT AIR FREIGHT** **PO BOX 122540** **DEPT 2540** **DALLAS, TX 75312-2540** | | - | | | | | 5,514.15 |
| Account No. | | | | | | | |
| **Pistilli Landmark Plaza, LLC** **c/o Pistilli Realty Group** **35-01 30th Ave., #300** **Astoria, NY 11103** | | - | | | | | 30,000.00 |
| Account No. | | | | | | | |
| **Pitney Bowes** **2225 American Dr.** **Neenah, WI 54956-1005** | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| **Pitney Bowes Global Finance Svc,** **LLC** **P.O. Box 371887** **Pittsburgh, PA 15250** | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| **PLASTIMOLD PRODUCTS, INC** **250 N. CONGRESS AVE** **DELRAY BEACH, FL 33445-3415** | | - | | | | | 918.00 |

Sheet no. __43__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,432.15

In re    **Teltronics, Inc.**                                              Case No.    **8:11-bk-12150-KRM**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Portillo, Edward Steven 16 N Broadway Apt 2N White Plains, NY 10601 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| POWELL ELECTRONICS INC 200 COMMODORE DRIVE LOGAN TOWNSHIP, NJ 08085-1270 | - | | | | | | 72,014.00 |
| Account No. | | | | | | | |
| POWER CLINIC, INC. 12901 NICHOLSON ROAD SUITE 200 DALLAS, TX 75234-9200 | - | | | | | | 1,400.00 |
| Account No. | | | | | | | |
| POWER SOURCES UNLIMITED INC 200 STONEWALL BLVD, #4 WRENTHAM, MA 02093-2210 | - | | | | | | 3,626.80 |
| Account No. | | | | | | | |
| PR NEWSWIRE GPO BOX 5897 NEW YORK, NY 10087-5897 | - | | | | | | 5,502.98 |

Sheet no. __44__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        82,543.78

In re     Teltronics, Inc.                                    Case No.   8:11-bk-12150-KRM
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PRECISION ELECTRONICS CORP 70 BARTOR ROAD TORONTO, ON  M9M 2G5 CANADA | - | | | | | | | 5,803.00 |
| Account No. | | | | | | | | |
| ProData Computer Services, Inc. 2809 S. 160th St., #401 Omaha, NE 68130 | - | | | | | | | 414.75 |
| Account No. | | | | | | | | |
| PRODUCT SAFETY ENGINEERING 12955 BELLAMY BROTHERS BLVD DADE CITY, FL 33525-7908 | - | | | | | | | 26,621.25 |
| Account No. | | | | | | | | |
| PROMPTUS COMMUNICATIONS 207 HIGHPOINT AVENUE PORTSMOUTH, RI 02871 | - | | | | | | | 4,686.00 |
| Account No. | | | | | | | | |
| PULSE TRONIC CONNECTORS, INC. 113 NW 43RD ST BOCA RATON, FL 33431-4254 | - | | | | | | | 16,749.25 |

Sheet no.   45   of   62   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           54,274.25

In re    Teltronics, Inc.                                          Case No.    8:11-bk-12150-KRM
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.                                                                  PURIFICATION TECHNOLOGIES, INC 10325 WINDHORST ROAD Tampa, FL 33619 | - | | | | | | | | 1,328.00 |
| Account No.                                                                  Rambally, Tariq H 10541 189th St Saint Albans, NY 11412 | - | | | | | | | | Undetermined |
| Account No.                                                                  RAMEX, INC. P O Box 560117 LINDEN HILL, NY 11356-0117 | - | | | | | | | | 17,270.80 |
| Account No.                                                                  RAPID PRODUCT SOLUTIONS 2240 CELSIUS AVE #D OXNARD, CA 93030-8015 | - | | | | | | | | 5,070.00 |
| Account No.                                                                  RAVE COMPUTER ASSOCIATION 7171 STERLING PONDS CT STERLING HEIGHTS, MI 48312-1014 | - | | | | | | | | 9,475.00 |

Sheet no.  46  of  62  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           33,143.80

In re    **Teltronics, Inc.**                                          Case No.    **8:11-bk-12150-KRM**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| RICHARD STEVENS 19314 WIND DANCER STREET LUTZ, FL 33558-9054 | - | | | | | | 6,620.00 |
| Account No. | | | | | | | |
| RNM Lakeville, L.P. c/o RNM Properties Attn: Paul Elmore 135 Main St., #1140 San Francisco, CA 94105-1815 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| RODGERS BROS. SERVICES, INC. 1731 CLEARWATER-LARGO ROAD CLEARWATER, FL 33756 | - | | | | | | 8,940.00 |
| Account No. | | | | | | | |
| SA-SO ACQUISITION CORP 930 W. NORTH CARRIER WAY GRAND PRAIRIE, TX 75050 | - | | | | | | 106.31 |
| Account No. | | | | | | | |
| SAFE TECH P O BOX 45 GLENWOOD, NJ 07418-0045 | - | | | | | | 11,313.75 |

Sheet no. __47__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          26,980.06

In re    Teltronics, Inc.                                                      Case No.   8:11-bk-12150-KRM
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| SAGE SOFTWARE PO Box 404927 ATLANTA, GA 30384-4927 | - | | | | | | | 931.88 |
| Account No. | | | | | | | | |
| SALESFORCE.COM, INC. P.O. BOX 842569 BOSTON, MA 02284-2569 | - | | | | | | | 25,447.50 |
| Account No. | | | | | | | | |
| SARAMANA 1618 BARBER RD SARASOTA, FL 34240 | - | | | | | | | 4,511.61 |
| Account No. | | | | | | | | |
| SAT UTILITY CONTRACTING LLC 7318 69 PLACE GLENDALE, NY 11385 | - | | | | | | | 139,652.76 |
| Account No. | | | | | | | | |
| Schiro, Calogero 6914 66th Pl Glendale, NY 11385 | - | | | | | | | Undetermined |

Sheet no.   48   of   62   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    170,543.75

In re    **Teltronics, Inc.**

Case No.    **8:11-bk-12150-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Scurto, Franceso 52 Downhill Ln Wantagh, NY 11793 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| SECURE ENVIROMENTAL 6902 7TH AVENUE EAST TAMPA, FL 33619-3378 | - | | | | | | | 899.14 |
| Account No. | | | | | | | | |
| SERVTRONICS, INC. 7200 SANDS COVE COURT WINTER PARK, FL 32792-6908 | - | | | | | | | 474.00 |
| Account No. | | | | | | | | |
| SFI, INC 1730 N FORSYTH ROAD ORLANDO, FL 32807 | - | | | | | | | 12,656.61 |
| Account No. | | | | | | | | |
| Shareef, Syed 30 Edgefield Drive Morris Plains, NJ 07950 | - | | | | | | | Undetermined |

Sheet no. __49__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,029.75

B6F (Official Form 6F) (12/07) - Cont.

In re     **Teltronics, Inc.**                                                    Case No.  __8:11-bk-12150-KRM__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> SHRED QUICK INC <br> 8374 MARKET STREET <br> BRADENTON, FL 34202 | | - | | | | | 111.50 |
| Account No. <br><br> SIMCHEM <br> P.O. BOX 697 <br> OSPREY, FL 34229-0697 | | - | | | | | 920.00 |
| Account No. <br><br> Singh, Anil J <br> 4733 39th Pl <br> Sunnyside, NY 11104 | | - | | | | | Undetermined |
| Account No. <br><br> Singh, Deodat <br> 13535 127th St <br> South Ozone Park, NY 11420 | | - | | | | | Undetermined |
| Account No. <br><br> SJN CONSULTING, INC <br> 3436 W 11520 S <br> SOUTH JORDAN, UT 84095-8157 | | - | | | | | 19,200.00 |

Sheet no. __50__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          20,231.50

In re    **Teltronics, Inc.**                                        Case No.   **8:11-bk-12150-KRM**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Skyboard International Limited ROONM 306 BLDG 12, LU ING RD SHI DAI GANG DONG GUANG ZHOU 510090 PR CHINA | - | | | | | | | 21,478.00 |
| Account No. | | | | | | | | |
| Smalls, Robert Jones 39-21 57th St. Woodside, NY 11377 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| SMT CORPORATION 14 HIGH BRIDGE ROAD SANDY HOOK, CT 06482 | - | | | | | | | 2,687.99 |
| Account No. | | | | | | | | |
| SOURCE GEAR (CDESG, LLC) 115 N. NEIL, SUITE 408 CHAMPAIGN, IL 61820 | - | | | | | | | 2,396.00 |
| Account No. | | | | | | | | |
| South Carolina Secretary of State 1205 Pendleton Street, Suite 525 Columbia, SC 29201 | - | | | | | | | Undetermined |

Sheet no. __51__ of __62__ sheets attached to Schedule of           Subtotal          26,561.99
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

In re    **Teltronics, Inc.**                                    Case No.   **8:11-bk-12150-KRM**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **SOUTHEASTERN FREIGHT**<br>**P.O. BOX 100104**<br>**COLUMBIA, SC 29202-3104** | - | | | | | | 54.03 |
| **Account No.** | | | | | | | |
| **SPIRAL BINDING COMPANY INC.**<br>**ONE MALTESE DRIVE**<br>**PO BOX 286**<br>**TOTOWA, NJ 07512-1402** | - | | | | | | 146.37 |
| **Account No.** | | | | | | | |
| **SPRINT NEXTEL**<br>**LEGAL DEPARTMENT**<br>**P.O. BOX 4600**<br>**Reston, VA 20195** | - | | | | | | **Undetermined** |
| **Account No.** | | | | | | | |
| **ST. PETE PAPER COMPANY**<br>**12995 AUTOMOBILE BLVD.**<br>**# 600**<br>**CLEARWATER, FL 33762** | - | | | | | | 8,131.72 |
| **Account No.** | | | | | | | |
| **Standard & Poor's Corp.**<br>**Division of McGraw-Hill**<br>**55 Water St.**<br>**New York, NY 10041-0016** | - | | | | | | 1,465.00 |

Sheet no. __52__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,797.12

In re   **Teltronics, Inc.**                                 Case No.  **8:11-bk-12150-KRM**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **STANDARD REFRIGERATORS, INC.** 45-02 37TH AVENUE LONG ISLAND CITY, NY 11101 | | - | | | | | 8,130.00 |
| **Account No.** | | | | | | | |
| **STAPLES ADVANTAGE** P O BOX 405386 ATLANTA, GA 30384 | | - | | | | | 857.71 |
| **Account No.** | | | | | | | |
| **STARCOM COMM SERVICES, INC.** 41 CENTRAL DRIVE FARMINGDALE, NY 11735 | | - | | | | | 200,493.06 |
| **Account No.** | | | | | | | |
| **STI ELECTRONICS, INC.** 261 PALMER RD. MADISON, AL 35758-1727 | | - | | | | | 2,498.40 |
| **Account No.** | | | | | | | |
| **STONE MOUNTAIN TOOL, INC.** 480 GEES MILL BUSINESS CORP. CONYERS, GA 30013-1569 | | - | | | | | 4,345.00 |

Sheet no. **53** of **62** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **216,324.17**

In re    Teltronics, Inc.                                                    Case No.   8:11-bk-12150-KRM
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. SUNTSU FREQUENCY CONTROL 2 SOUTH POINT DR,SUITE 195 LAKE FOREST, CA 92630 | | - | | | | | | | 447.50 |
| Account No. SUPPLY LINE DISTRIBUTORS, INC 3442 TAMPA ROAD, STE B PALM HARBOR, FL 34684 | | - | | | | | | | 2,262.00 |
| Account No. SURFACE MOUNT DISTRIB. INC 1 OLDFIELD IRVINE, CA 92618-2809 | | - | | | | | | | 39,249.99 |
| Account No. T-Mobile USA Inc. Bankruptcy Department P.O. Box 53410 Bellevue, WA 98015-3410 | | - | | | | | | | Undetermined |
| Account No. TECHNICAL CABLE CONCEPTS, INC. 350 LEAR AVENUE COSTA MESA, CA 92626 | | - | | | | | | | 3,839.25 |

Sheet no.  54  of  62  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  45,798.74

In re     **Teltronics, Inc.**                                                                 Case No.   **8:11-bk-12150-KRM**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TECHNICAL MAINTENANCE, INC. PO BOX 76010 ST PETERSBURG, FL 33734-6010 | - | | | | | | 6,430.00 |
| Account No. | | | | | | | |
| Telecommunication & Data Systems 6 Brazil St. Zamalek Cairo EGYPT | - | | | | | | 23,340.25 |
| Account No. | | | | | | | |
| Texas Secretary of State Corporation Section James E. Rudder Building 1019 Brazos Austin, TX 78701 | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| THERMOSPRAY 1661-D W. UNIVERSITY PKWY SARASOTA, FL 34243-2732 | - | | | | | | 17,142.76 |
| Account No. | | | | | | | |
| TI-TONE COMMUNICATIONS, INC. 36-29 MAIN STREET 2ND FLOOR FLUSHING, NY 11354 | - | | | | | | 1,448.18 |

Sheet no. __55__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,361.19

In re    **Teltronics, Inc.**                                    Case No.    **8:11-bk-12150-KRM**
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TOUCHSTONE TECHNOLOGIES 1500 INDUSTRY ROAD, SUITE H HATFIELD, PA 19040 | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| TRITEC DISTRIBUTION SERVICE 1045 EAGON STREET BARBERTON, OH 44203 | - | | | | | | | 900.00 |
| Account No. | | | | | | | | |
| TRULY NOLEN PEST CONTROL 4842 N FLORIDA AVE., 2ND FL TAMPA, FL 33603 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| TRYCOM COMPONENTS, INC. 915 HARBOR LAKE CT., SUITE B SAFETY HARBOR, FL 34695 | - | | | | | | | 992.00 |
| Account No. | | | | | | | | |
| TTI Florida 2441 Northeast Pkwy. Fort Worth, TX 76106-1816 | - | | | | | | | 263.29 |

Sheet no. __56__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        3,955.29

In re    **Teltronics, Inc.**                                                                     Case No.    **8:11-bk-12150-KRM**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ULTRATECH INC. 251 COVINGTON DRIVE Bloomingdale, IL 60108 | | - | | | | | 25,612.89 |
| Account No. | | | | | | | |
| UNITED HEALTHCARE INSURANCE CO 22703 NETWORK PLACE CHICAGO, IL 60673-1227 | | - | | | | | Undetermined |
| Account No. | | | | | | | |
| UNIVERSAL FIRE SYSTEMS 374 HOBBS ROAD TAMPA, FL 33619 | | - | | | | | 350.00 |
| Account No. | | | | | | | |
| UNIVERSAL INSTRUMENT CORP. CHURCH STREET STATION P.O. BOX 6459 NEW YORK, NY 10249-6459 | | - | | | | | 235.60 |
| Account No. | | | | | | | |
| UNIVERSAL SEMICONDUCTOR, INC. 2775 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 | | - | | | | | 469.65 |

Sheet no. __57__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,668.14

In re    **Teltronics, Inc.**                                                Case No.    **8:11-bk-12150-KRM**
_____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**UPS**<br>P O BOX 533238<br>CHARLOTTE, NC 28290-3238 | | - | | | | | 27,317.85 |
| Account No.<br><br>**UPS Supply**<br>28013 Network Place<br>Chicago, IL 60673 | | - | | | | | 834.88 |
| Account No.<br><br>**Utah Division of Corporations**<br>160 East 300 South, 2nd Floor<br>Salt Lake City, UT 84114 | | - | | | | | **Undetermined** |
| Account No.<br><br>**VANGUARD CLEANING SYSTEMS**<br>2571 N TOLEDO BLADE BLVD<br>SUITE 2<br>NORTH PORT, FL 34289 | | - | | | | | 5,735.04 |
| Account No.<br><br>**VASCO DATA SECURITY**<br>1901 S MEYERS ROAD<br>OAK BROOK TERRACE, IL 60181-5243 | | - | | | | | 510.50 |

Sheet no. __58__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,398.27

In re    **Teltronics, Inc.**                                              Case No.   **8:11-bk-12150-KRM**
                                     ,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Vazquez, Michael E 235 Bay 11th St Brooklyn, NY 11228 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| VELA RESEARCH LP 5540 RIO VISTA DRIVE CLEARWATER, FL 33760-3107 | - | | | | | | | 20,173.17 |
| Account No. | | | | | | | | |
| Verizon Wireless, LLC Bankruptcy Department 404 Brock Drive Bloomington, IL 61701 | - | | | | | | | Undetermined |
| Account No. | | | | | | | | |
| VISUAL AUTOMATION INC. P.O. BOX 502 GRAND LEDGE, MI 48837-0502 | - | | | | | | | 2,550.00 |
| Account No. | | | | | | | | |
| Edward Walsh c/o Bruce Menken, Esq. 80 Pine St., 33rd Floor New York, NY 10005 | - | | | | | | X | Undetermined |

Sheet no. __59__ of __62__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      22,723.17

In re   **Teltronics, Inc.**                                    Case No.  **8:11-bk-12150-KRM**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Walsh, Edward<br>5934 Catalpa Ave<br>Ridgewood, NY 11385 | - | | | | | | Undetermined |
| Account No.<br><br>Waste Management Inc. of Florida<br>6120 21st St. E.<br>Bradenton, FL 34203-0058 | - | | | | | | Undetermined |
| Account No.<br><br>WEATHER WISE CONDITIONING CORP<br>333 STAGG STREET<br>BROOKLYN, NY 11206-1701 | - | | | | | | 367,589.00 |
| Account No.<br><br>Weaver, John W<br>20007 53rd Ave<br>Oakland Gardens, NY 11364 | - | | | | | | Undetermined |
| Account No.<br><br>WELLS FARGO FINANCIAL LEASING<br>P.O. BOX 6434<br>CAROL STREAM, IL 60197-6434 | - | | | | | | Undetermined |

Sheet no.  **60**  of  **62**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal             **367,589.00**
(Total of this page)

In re    **Teltronics, Inc.**                                                Case No.    **8:11-bk-12150-KRM**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WEST FLORIDA SUPPLY CO. 1184 N WASHINGTON BLVD SARASOTA, FL 34236-3402** | - | | | | | | 1,432.73 |
| Account No. | | | | | | | |
| **WILLIAMS PARKER 200 SOUTH ORANGE AVENUE SARASOTA, FL 34236** | - | | | | | | 487.50 |
| Account No. | | | | | | | |
| **WIND RIVER SYSTEMS P O BOX 7250 SAN FRANCISCO, CA 94120-7250** | - | | | | | | 1,923.65 |
| Account No. | | | | | | | |
| **Wint, Patrick Dudley 3661 Boller Ave. Bronx, NY 10466** | - | | | | | | Undetermined |
| Account No. | | | | | | | |
| **WISE SOFTWARE SOLUTIONS, INC. 2700 E. 9TH STREET SUITE 100 NEWBERG, OR 97132-3559** | - | | | | | | 375.00 |

Sheet no.  **61**  of  **62**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,218.88

In re    **Teltronics, Inc.**                                        Case No.   **8:11-bk-12150-KRM**
_____                         _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WURTH ELECTRONICS MIDCOM, INC.** **121 AIRPORT DRIVE** **WATERTOWN, SD 57201** | - | | | | | | | 771.00 |
| Account No. | | | | | | | | |
| **XEROX CORPORATION** **P O BOX 650361** **DALLAS, TX 75265-0361** | - | | | | | | | 21,296.91 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __62__ of __62__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 22,067.91 |
| | Total (Report on Summary of Schedules) | 12,580,352.68 |

In re    **Teltronics, Inc.**                                       Case No.   **8:11-bk-12150-KRM**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 1979 Marcus Avenue Associates, LLC<br>Attn: Bruce Beswiak, Member<br>301 Route 17 North, 9th Floor<br>Rutherford, NJ 07070 | Lease of office located at 1979 Marcus Ave., Lake Success, NY |
| 55 Broadway, LLC<br>c/o Broad Street Development, LLC<br>Attn: Raymond Chalme, Member<br>61 Broadway Ave.<br>New York, NY 10006 | Lease of office located at 1 Exchange Plaza, 55 Broadway, New York, NY |
| Angela Marvin<br>2511 Corporate Industrial Way<br>Palmetto, FL 34221 | Employment Agreement |
| DELCO ELECTRICAL CORP.<br>766 5TH AVENUE<br>BROOKLYN, NY 11232-1619 | Contractor Agreement |
| DEX IMAGING INC.<br>5109 W. LEMON STREET<br>TAMPA, FL 33609 | Lease of 4 copiers |
| Distributors and Dealers | See attached list of contracts |
| Ewen R. Cameron<br>2511 Corporate Way<br>Palmetto, FL 34221 | Employment Contract |
| EXPERTEL COMMUNICATIONS, LTD<br>19915 23rd AVENUE<br>WHITESTONE, NY 11357-4123 | Contractor Agreement |
| GHT CO. LTD<br>16 NANYUNYI LU<br>GUANGZHOU SCIENCE CITY<br>CHINA   00051-0663 | Contractor Agreements |
| GM DATA COMMUNICATIONS INC<br>48 WOODBINE COURT<br>FLORAL PARK, NY 11001-2718 | Contractor Agreement |
| Graybar Electric Company, Inc.<br>P O Box 414396<br>Boston, MA 02241-4396 | Settlement Agreement |

2

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

        

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Gulfcoast Property No. 1, LLC<br>Attn: Hugh Miller, Member<br>1200 1st Ave. W., #200<br>Bradenton, FL 34205 | Lease of office located at 2511 Corporate Way, Palmetto, FL |
| Huntington Atrium Development, LLC<br>Attn: Brian Acworth<br>775 Park Ave., #255<br>Huntington, NY 11743-7538 | Lease of office located at 775 Park Ave., Ste 255 #2, Huntington, NY |
| Ileya Barfield<br>Apt B2, H, 18-6 Suzadalskaya str.<br>Moscow, Russia  111673 | Contractor Agreement |
| J.G. Electrical Testing Corp.<br>1644 Ferro Lane<br>Toms River, NJ | Contractor Agreement |
| Konica Minolta Business Solutions<br>P.O. Box 122366<br>Dept. 2366<br>Dallas, TX 75312-2366 | Lease of copier |
| MAIL FINANCE<br>PO BOX 45850<br>SAN FRANCISCO, CA 94145-0850 | Lease of postage meter |
| Maintenance Contracts | See attached list of contracts |
| Mears Motor Leasing<br>Attn: James C. Hartman, V.P.<br>3905 El Rey Rd.<br>Orlando, FL 32808 | Lease of vehicles |
| Memphis Road Industrial Park, LLC<br>Attn: Steve Solomon, Member<br>2083 58th Ave. Circle E.<br>Bradenton, FL 34203 | Lease of storage space located at 1700 14th Ave E., Palmetto, FL |
| Municipal Gas Authority of Georgia<br>Attn: Arthur Corbin, President<br>104 Town Park Dr.<br>Kennesaw, GA 30144 | Lease of office located at 104 Town Park Dr., Kennesaw, GA |
| Mytai Design<br>4223 Placid Dr.<br>Sarasota, FL 34243 | Contractor Agreement |
| Norman R. Dobiesz<br>2511 Corporate Way<br>Palmetto, FL 34221 | Employment Contract |

Sheet   1   of   2   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Pistilli Landmark Plaza, LLC<br>c/o Pistilli Realty Group<br>35-01 30th Ave., #300<br>Astoria, NY 11103 | Settlement Agreement |
| Pitney Bowes<br>2225 American Dr.<br>Neenah, WI 54956-1005 | Lease of postage meter |
| RNM Lakeville, L.P.<br>c/o RNM Properties<br>Attn: Paul Elmore<br>135 Main St., #1140<br>San Francisco, CA 94105-1815 | Lease of office located at 1670 Corporate Circle, Petaluma, CA |
| SAT UTILITY CONTRACTING LLC<br>7318 69 PLACE<br>GLENDALE, NY 11385 | Contractor Agreement |
| Skyboard International Limited<br>ROONM 306 BLDG 12, LU ING RD<br>SHI DAI GANG DONG<br>GUANG ZHOU 510090<br>PR CHINA | Contractor Agreement |
| STANDARD REFRIGERATORS, INC.<br>45-02 37TH AVENUE<br>LONG ISLAND CITY, NY 11101 | Contractor Agreement |
| STARCOM COMM SERVICES, INC.<br>41 CENTRAL DRIVE<br>FARMINGDALE, NY 11735 | Contractor Agreement |
| Truly Nolen Pest Control<br>4842 N Florida Ave., 2nd Floor<br>TAMPA, FL 33603 | Contract for services |
| Valentine Proskurnin<br>Suvorova str., Bld. 15a, Apt. 133<br>Korolev City, Moscow Region 141077<br>Russia | Contractor Agreement |
| WEATHER WISE CONDITIONING CORP<br>333 STAGG STREET<br>BROOKLYN, NY 11206-1701 | Contractor Agreement |
| Wells Fargo Financial Leasing<br>P.O. Box 6434<br>Carol Stream, IL 60197-6434 | Lease of 3 Konica Copiers |
| Xerox Corporation<br>P O BOX 650361<br>Dallas, TX 75265-0361 | Lease of office equipment |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### Distributors and Dealers

| Name | BAddress1 | BAddress2 | BCity | BStatePr ov | BPostalCode |
|---|---|---|---|---|---|
| 1st Fire and Security Inc | 1410 Old Dixie Hwy SW | | Vero Beach | FL | 32962 |
| 88 Electronics Supply | Quezon Ave Corner West Ave | West Triangle Quezon Ci | Philippines | PH | PH 1104 |
| ACSA - Asesores en Comunicacion y Servicio, S.A. de C.V. | Cruz De Valle Verde No. 16 Desp. 6 | Col. Santa Cruz Del Monte | Naucalpan | Edo. De Mex C.P. | 53110 |
| Advantek International | 1983 Marcus Ave Suite 206 | | New Hyde Park | NY | 110421016 |
| Amick Sound Inc | PO Box 2399 | | Rapid City | SD | 57701 |
| API Systems Integrators Casper | 7306 W Yellowstone Hwy | | Casper | WY | 82604 |
| ATC Voice-Data Inc | 46 Center Ave | | Atlantic Highlands | NJ | 7716 |
| ATS Alaska | 139 East 51st Ave Suite 100 | | Anchorage | AK | 99503-7205 |
| Audio-Tech Inc | 5600 Oakbrook Pkwy Suite 200 | | Norcross | GA | 30093 |
| B and D Communications Inc | 216 W Jackson Blvd 4TH Floor | | Chicago | IL | 606006918 |
| Ban-Koe Systems Inc La Crescen | 201 South Chestnut St | | La Crescent | MN | 55947 |
| Black Box Network Services | 1520 Platt Springs Rd | | West Columbia | SC | 29169 |
| Business Communications and Da | 3700-12 Creighton Rd | | Pensacola | FL | 32524 |
| Business Information Systems, Inc. (BISI) became Midwest Business Systems | 807 East Century Avenue | | Bismarck | ND | 58503 |
| CACSA - Consultores en Administracion de Comunicaciones, S.A. de C.V. | Privada Augstin Lara No. 12 C | Residencial Jardin Espanol, 64820 Monterrey N.L. | Mexico | | 64820 |
| Capella Telecommunications | 747 Monaghan Rd | | Petersborough | ON | K9J 5K2 |
| CDN Partners Computer Data Net | 730 Creative Dr Ste  1 | | Lakeland | FL | 33813 |
| Circle Industries Inc | 815 W Tyler | | Harlingen | TX | 78550 |
| City-Wide Electronic Systems, Inc. | 440 Highland Avenue | | El Cajon | CA | 92020 |
| Clear Choice Telephones, Inc. | 1165 Hembree Road | Suite 110 | Roswell | GA | 30076 |
| Climatec Building Technology G | 4585 South Coach Dr # 101 | | Tucson | AZ | 85714 |
| Commercial Electronic Systems, Inc. | 2447 Reeves Road | | Joliet | IL | 60436 |
| Commercial Systems Group, Inc. | 151 Semoran Commerce Place | | Apopka | FL | 32703 |
| Comunicon LTD DBA Communication Concepts | 101 Saint Louis Avenue | | Fort Worth | TX | 76104 |
| Consystel, S.A. | Edificio Fono Zone Industrial La Urbina | | Caracas 1070, Venezuela | VE | ..... |
| Corporation Rabco S.A. | Ave Los Leones #1412 Casilla 16579 Correo 9 | | Santiago | CL | SOAMERICA |
| Cox Systems Technology | 3121 South Lakeside Dr | | Oklahoma City | OK | 73179 |
| Dawson Telecom Networks Inc | 311 - 255 Newport Dr | | Port Moody | BC | V3H 5H1 |
| Desarrollo Global En Telecomunicaciones DGT, S.A. de C.V. | Cincinnati No. 81 DESP. 603 Col. Noche Buena | | Mexico | D.F. | 3720 |
| Dinac, S De RI | Contiguo A Gasolinera Texaco Frente Al Estadio Nac | | Tecucigalpa, Mdc, Honduras | HN | HONDU |
| Ditel | Calle San Juan 705 Surco | | Lima | Peru | L-33 |
| Dunk Fire and Security Inc | 3446 Wagon Wheel Rd | | Springdale | AR | 72762 |
| Dynamic Solutions Worldwide | 246 Pocono MT Lk Est | | Bushkill | PA | 18324 |
| Electronic Contracting Company | 212 South Hydraulic | | Wichita | KS | 67211 |

| Company | Address | | City | State | Zip |
|---|---|---|---|---|---|
| Emprisa Networks | 10301 Democracy Lane | Suite 200 | Fairfax | VA | 22030 |
| Enko Systems Inc | 1001 S Arrowhead Ave | | San Bernardino | CA | 92408 |
| ETR - Equipos de Telecomumicaciones Y Redes, S.A. de C.V. | Calle San Andres Atoto No. 11 Letra "A" 3er Piso | Col. Industrial Atoto Naucalpan de Juarez | Edo. de Mexico | | C.P. 53519 |
| Evoluciona Comunicaciones, S.A. de C.V. | Rio Mixcoac #97 Col. Insurgentes Mixcoac | Mexico | | D.F.C.P. | 3920 |
| Executone of Central Louisiana, Inc. | 11316 Pennywood Avenue | | Baton Rouge | LA | 70809 |
| Executone of Louisiana | 1016 East Harimaw Court | | Metairie | LA | 70001 |
| Fas Systems Group LLC | 4800 West 60th Ave | | Arvada | CO | 80003 |
| Fast Systems Inc | 4675 W Teco Ave #130 | | Las Vegas | NV | 89118 |
| Fast Systems Inc | 4675 W Teco Ave #130 | | Las Vegas | NV | 89118 |
| Fearings Satellite and Sound I | 2888 Village Road | | Portage | WI | 53901 |
| Fine Telecommunications, Inc | 89 Chalkidikis Str 118 55 Votanikos | | Athens - Greece | GR | ..//.. |
| Fire Security and Sound System | 743 Columbia Turnpike | | East Greenbush | NY | 12061 |
| Fortran Communications, Inc. | 8300 Dorchester Rd | Ste 4A | North Charleston | SC | 29418 |
| Galaxy Integrated Technologies | 100 Leo M. Birmingham Pkwy | | Brighton | MA | 2135 |
| Gallaher and Associates Inc | 3351 Regal Drive | | Alcoa | TN | 37701 |
| Gatelets | The Clocktower | 461 2nd Street | San Francisco | CA | 94107 |
| General Fire and Safety Equipm | 5641 S 85th Cir | | Omaha | NE | 68127-4106 |
| Harris Security Systems Inc | 2780 Highway 231 South | | Ozark | AL | 36360 |
| iBridge Industrial Ltd. | 399 Pine Avenue | Oakville | | Ontario | L6J2K2 |
| Impact Network Solutions Inc | 429 Trenton Avenue | | Findlay | OH | 45840 |
| InfoTechNY, Inc. | 3215 Quentin Road | | Brooklyn | NY | 11234 |
| Intelligent Electronic Systems | 600 Bursca Dr Suite 605 | | Bridgeville | PA | 15017 |
| Interactive Communications Systems Corporation (ICSC) | 9 Baker Road | | Medfield | MA | 2052 |
| Interchange Technologies Niger | Magazine Road Jericho GPO Box 19244 Dugbe Ance Bui | | Ibadan Oyo State Nigeria | NG | |
| IP Telecomunicaciones Voz Datos, S.A., de C.V. | Vicente Beristain No. 106 | Col. Vista Alegre, D.F. | Mexico | | 06860 |
| ISAT | Navojoa No 51 Col Rancho Memetl | | Cuajimalpa | D.F. | 05330 |
| ISYS Canada, Inc. | 37 Hanna Avenue | Suite 200 | Toronto | Ontario | M6K1W9 |
| Jamcom Communications, Inc. | 1550 Skyway Drive | | Bakersfield | CA | 93308 |
| Keller Fire and Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 |
| Keycom Telecommunications | 1144 Solana Ave | | Winter Park | FL | 32789 |
| King Technologies Inc | 805 Industrial Park Dr | | Trenton | TN | 38382 |
| Kingdom Technologies, Inc. | Unit 1304- 13Th Floor - 25D Nguyen Van Dau Tower B | | Ho Chi Minh | Vietnam | |
| Lakewood Ranch Telecom Inc | 4025 Cattlemen Rd PMB#126 | | Sarasota | FL | 34233 |
| Letel Co Consulting | 6501 E Greenway Pkwy #103 PMB 502 | | Scottsdale | AZ | 85254-2065 |
| Levco Communications | 141 East 26th Street | | Erie | PA | 16504 |
| Liefrink Y Marx Ltd | Viamonte 811 (1053) Capital Federal | | Buenos Aires, | ARG | |
| Life Safety Systems | 7170 Gary Road | | Manassas | VA | 20109 |
| Lloyd F Mckinney Associates In | 25350 Cypress Ave | | Hayward | CA | 94552 |
| Matrix Special Systems Inc | 3634 Wooster Lane | | El Paso | TX | 79936 |
| MCFSA, Ltd. d/b/a/ Metroplex Control Systems | 12918 Delivery Drive | | San Antonio | TX | 78247 |
| Meridian Fire and Security LLC | 7173 S Havana St Suite 400 | | Centennial | CO | 80112 |
| Micro General Corporation - nka Fidelity | 2510 N Redhill Avenue | | Santa Ana | CA | 92701 |
| Mytai Design | 4223 Placid Drive | | Sarasota | FL | 34243 |
| Panatel Ltd. | Carrera 9 71-38 Of 401 Bogota DC | | Cundinamarca, Columbia | CU | BOGOTA |
| Pendergraph Inc | 6916 East 12th St | | Tulsa | OK | 74112-5604 |
| Performance Systems Integratio | 11711 N Creek Pkwy South Suite D-101 | | Bothell | WA | 98011 |

| Company | Address | Line 2 | City | State | ZIP |
|---|---|---|---|---|---|
| Powerline Technologies, Inc. | 721 E Coal Avenue | | Gallup | NM | 87301 |
| PR Newswire Association | 602 Plaza Three | Harborside Financial Center, 6th FloorJersey City | | NJ | 7311 |
| Pro Com Systems | PO BOX 5947 | | Rockford | IL | 61125-0947 |
| Professional Systems Technolog | 225 W. Cottage Ave | | Sandy | UT | 84070 |
| Protective Management Systems, Inc. | 840 Lincoln Avenue | Unit 20 | Bohemia | NY | 11716 |
| Pt Panaroma Timur Jaya | Jl Paus No 89 D-E Rawamangun | | Jakarta | IDN | 13220 |
| Real-IT, Limitada | Petrohue 1585 Huechuraba | | Santiago | | |
| Safe Tech Inc | 19451 S Tamiami Trail Suite 3 | | Ft Myers | FL | 33908 |
| Sasa Technology Solutions | 20 Scituate Ave | | Johnston | RI | 2919 |
| Screen Wave Services | 9732 State Route 445 #144 | | Sparks | NV | 89441 |
| Security Instrument Corporation of DE | 309 West Newport Pike | | Wilmington | DE | 19804 |
| Simpson Security Systems Inc | 5616 John Eskew | | Alexandria | LA | 71303 |
| Southeastern Telecom, Inc. | 500 Royal Parkway | | Nashville | TN | 37214 |
| Southwest Building Systems | 1530 Hwy 327 West | | Silsbee | TX | 77656- |
| Specialized Communications Inc | #52 Kronprindsensgade | | St Thomas | VI | 802 |
| SST LLC | 8220 Petersburg St | | Anchorage | AK | 99507 |
| State Systems, Inc. | 3755 Cherry Road | | Memphis | TN | 38118 |
| Strategic Telecommunications Consulting, Inc. | 1275 Glenlivet Drive | ste 310 | Allentown | PA | 18106 |
| Sunford Technology Ltd. | 109 How Ming St Unit C 12/F | | Kwun Tong, | HK | ../.. |
| Systems Sales Corporation | 1345 Campus Pkwy | | Neptune | NJ | 07753-6815 |
| T.D.S. Telecom and Data Sys | 6Brazil St - Zamalek Cairo | | Egypt | EG | .... |
| Telbud Sp. Z.O.O. | Ui Minska 25 | | Warsaw | | 03-808 |
| Telecom Solutions, Inc. | 333 Falkenburg Rd | Suite E-503 | Tampa | FL | 33619 |
| TEMSA | Teotihuacan No. 53 | San Javier | | | 54000 |
| Tesco Tel and Elect Comm | | PO Box 76 Ai-Dabab St Ai-Mousa Bldg | Riyadh | SA | 11411 |
| Tharaldson Communications, Inc. | 1201 Page Drive | | Fargo | ND | 58103 |
| Triple S Alarm Company Inc | 2820 Cantrell Road | | Little Rock | AR | 72202 |
| True Concessions Inc. dba Matlock Security Services | 105 S. 109th East Pl | | Tulsa | OK | 74128 |
| Valence Wireless & Communications, Inc. | 2310 N. Cherry Street | Suite B | Spokane Valley | WA | 99216 |
| Web Communications Inc | 1528 North Ballard Rd | | Appleton | WI | 54911 |
| Wilson Fire Equipment and Serv | 7303 Empire Central Dr | | Houston | TX | 77040 |
| Wintech Computer Telephoney | 13/F No 100 Shing De Road San Chung City | | Taipei 241, Taiwan. R.O.C. | TW | 106 |
| York Electronic Systems Inc | 2900 West Albany | | Broken Arrow | OK | 74012 |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### Maintenance Contracts

| Customer |
| --- |
| AFFILIATED COMPUTER SERVICES, |
| ALCATEL - LUCENT USA INC |
| ASHLAND INC. |
| AT&T COMMUNICATION SYS SO EAST |
| AUSTIN INDEPENDENT SCHOOL DIST |
| AVALON GLOBAL GROUP, INC. |
| AVAYA, INC. |
| BEACON TELECOM, INC. |
| BIOSEARCH TECHNOLOGIES |
| BLACK BOX NETWORK SERVICE |
| BLACK BOX NETWORK SERVICES, IN |
| BONNER COUNTY |
| CAROUSEL INDUSTRIES OF N.A.INC |
| CHOICE PHONE LLC |
| COGENT COMMUNICATIONS |
| COMMUNICATION CONCEPTS |
| COMPUTER DATA NETWORK |
| COMSOUTH CORP |
| CONTRA COSTA COUNTY |
| COUNTY OF WESTCHESTER |
| DATA-COM TELECOMMUNICATIONS |
| DFAS-CO/JAQBAC WAWF HQ0131 |
| DIGITAL CONNECTIONS, INC. |
| DIGITAL PATH INC. |
| DISNEY WORLDWIDE SHARED SERVS |
| DOCTORS MEDICAL CENTER |
| DOMINICAN UNIVERSITY |
| DRS TECHNICAL SERVICES, INC. |
| DUKE ENERGY |
| FAIRCHILD SEMICONDUCTOR CORP |
| FEDERAL BUREAU OF PRISONS |
| FIRST ENERGY |
| FIRST REPUBLIC BANK |
| FRONTIER COMMUNICATIONS SOLUTI |
| FRONTRUNNER NETWORK SYST. CORP |
| G C I |
| GENERAL DYNAMICS |
| KERMAN TELEPHONE CO |
| LENDER PROCESSING SERVICES |
| LM INFO & TECH SVCS |

MC NAB
MID-ATLANTIC BUSINESS COMM
MIDSTATE TELEPHONE COMPANY
MIKE BROWN ELECTRIC
MOREFIELD COMMUNICATIONS, INC.
MULTIMEDIA INTEGRATED TECH INC
NAVIS - BUEHNER-FRY, INC.
NETVERSANT SOLUTIONS II,LLC
NETWORK MONITORING SERVICE
NEWCAL
NJVC, LLC
NYC BOARD OF EDUCATION
NYC DEPT OF CORRECTIONS
ORLEANS PARISH CRIMINAL
PRESIDIO INC.
QWEST
ROCKEFELLER GROUP TELE SERV
RONCO COMMUNICATIONS & ELECTRO
SASK TEL
SC NET dba SPIRIT TELECOM
SHI INTERNATIONAL CORP
SHI INTERNATIONAL CORP
SIGNET 6, INC.
ST ALEXIUS MEDICAL CTR
TAYLOR & TAYLOR ASSOCIATES
TECCON, INC.
TELECOM SOLUTIONS, INC.
TELECOMUNICACIONES MODERNAS Y
TELEQUEST COMM TECH, INC.
TELUS COMMUNICATIONS
TRCA
UNICOM TECHNOLOGY, INC.
VERIZON BUSINESS PURCHASING LL
VERIZON FEDERAL
VOX NETWORK SOLUTIONS INC.
WESTERN AREA POWER ADMIN
WINDSTREAM SUPPLY
WIPRO TECHNOLOGIES
WISCONSIN WIRELESS
WWRD US, LLC
XETA TECHNOLOGIES
XO COMMUNICATIONS, INC.

In re   **Teltronics, Inc.**                            ,         Case No.   **8:11-bk-12150-KRM**

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    Teltronics, Inc.                                    Case No.    8:11-bk-12150-KRM

                                       Debtor(s)            Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __86__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    July 20, 2011        Signature                                                              

                                                  Ewen R. Cameron
                                                  President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re __Teltronics, Inc.__                                    Case No. __8:11-bk-12150-KRM__
                              Debtor(s)                        Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $10,160,387.00 | 2011 YTD: Gross Revenues |
| $26,198,000.00 | 2010: Gross Revenues |
| $42,287,983.00 | 2009: Gross Revenues |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

### 3. Payments to creditors

None
☒

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| See attached | | $0.00 | $0.00 |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| International Limo, Inc.<br>2511 Corporate Way<br>Palmetto, FL 34221<br>   Affiliate | Various from March 18,<br>2010 through August 3,<br>2010 | $121,243.78 | $910,765.94 |
| FGC HOLDING LIMITED<br>4850 KEELE ST., 1ST FLOOR<br>TORONTO ON  M3J 3K1<br>CANADA<br>   Shareholder | February 11, 2010 through<br>November 9, 2010 | $272,216.00 | $335,306.16 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| Edward Walsh, et al. v Teltronics, Inc.<br>Case No. 11-Civ-0534-WHP | | United States District Court<br>Southern District of New York | Pending |
| Graybar Electric Company, Inc. vs Teltronics,<br>Inc.<br>Index No. 700354/2010 | | Queens Supreme Court<br>New York | Pending |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

# STATEMENT OF FINANCIAL AFFAIRS
## 3b

| Co | Vendor | Vendor Name | PayType | Check/Wire | Payment Amount | Payment Date |
|----|--------|-------------|---------|------------|----------------|--------------|
| 1 | 8171 | MCUD- MANATEE CTY UTIL DEPT. | C | 124000 | 2,615.17 | 3/28/2011 |
| 1 | 8171 | MCUD- MANATEE CTY UTIL DEPT. | C | 124001 | 623.91 | 3/28/2011 |
| 1 | 11711 | DATALINE ASSOCIATES | C | 124002 | 172.89 | 3/28/2011 |
| 1 | 18821 | MAC PAPERS | C | 124003 | 1,493.82 | 3/28/2011 |
| 1 | S1040 | OMNETICS CONNECTOR CORP. | C | 124004 | 404.92 | 3/28/2011 |
| 1 | 48821 | GE FANUC INTELLIGENT PLATFORMS | W | 1684 | 13,474.24 | 3/28/2011 |
| 1 | 49801 | IES COMMERCIAL | W | 168S | 5,000.00 | 3/28/2011 |
| 1 | 43511 | HASLER ACH-USPS | W | 47122 | 500.00 | 3/28/2011 |
| 1 | 3441 | KEN BURTON JR., TAX COLLECTOR | C | 124006 | 8,281.80 | 3/29/2011 |
| 1 | 3441 | KEN BURTON JR., TAX COLLECTOR | C | 124007 | 4,397.48 | 3/29/2011 |
| 1 | 3441 | KEN BURTON JR., TAX COLLECTOR | C | 124008 | 47,985.73 | 3/29/2011 |
| 1 | 31181 | ALADDIN KNOWLEDGE SYSTEMS INC | P | 32911 | 360.00 | 3/29/2011 |
| 1 | 14661 | ESNA TECHNOLOGIES, INC. | P | 110329 | 3,105.00 | 3/29/2011 |
| 1 | 381 | AIR COMFORT SERVICES, LLC | P | 290311 | 230.70 | 3/29/2011 |
| 1 | 1111 | ARROW ELECTRONICS | W | 1681 | 10,000.00 | 3/29/2011 |
| 1 | 44591 | SOLUTIONS MANAGEMENT LLC | W | 1686 | 5,000.00 | 3/29/2011 |
| 1 | 49221 | GULF COAST PROPERTY NO.1,LLC | W | 1687 | 40,001.9S | 3/29/2011 |
| 1 | 43901 | GLOBAL SOLUTIONS ELECTRONICS | C | 124010 | 4,972.50 | 3/30/2011 |
| 1 | 48881 | POWER SOURCES UNLIMITED INC | C | 124011 | 1,297.80 | 3/30/2011 |
| 1 | 23661 | CIGNA BEHAVIORAL HEALTH, INC. | C | 124012 | 315.98 | 3/30/2011 |
| 1 | 30271 | HEILIND ELECTRONICS, INC. | C | 124013 | 731.65 | 3/30/2011 |
| 1 | 3781 | DATA GRAPHICS, INC. | C | 124014 | 1,080.00 | 3/30/2011 |
| 1 | 10111 | MICROSEL, INC. | C | 124015 | 25.00 | 3/30/2011 |
| 1 | 49701 | NEWEGG BUSINESS | C | 124016 | 38.84 | 3/30/2011 |
| 1 | 22S31 | NU HORIZONS ELECTRONICS CORP. | C | 124017 | 1,727.00 | 3/30/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG SVC LLC | C | 124018 | 581.96 | 3/30/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG SVC LLC | C | 124019 | 200.16 | 3/30/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG SVC LLC | C | 124020 | 598.64 | 3/30/2011 |
| 1 | 13921 | KURT WHITLOCK ASSOCIATES, INC. | C | 124021 | 84.78 | 3/30/2011 |
| 1 | 29691 | MODULAR MAILING SYSTEMS, INC. | C | 124022 | 266.25 | 3/30/2011 |
| 1 | 14211 | ANDRENVERKEN AB | W | 1688 | 398.27 | 3/30/2011 |
| 1 | 48821 | GE FANUC INTELLIGENT PLATFORMS | W | 1689 | 13,474.23 | 3/30/2011 |
| 1 | 6201 | AVNET EMG | C | 124023 | 18,000.00 | 3/31/2011 |
| 1 | 60020 | ROCKEFELLER GRP TELECOM SVC | C | 124024 | 6,184.00 | 3/31/2011 |
| 1 | 18331 | ADVANTEK INTERNATIONAL, INC. | C | 124025 | 3,421.86 | 3/31/2011 |
| 1 | 21981 | AT&T  PETALUMA | C | 124026 | 32.72 | 3/31/2011 |
| 1 | 19012 | RANDY SCOTT | C | 124028 | 19,163.04 | 3/31/2011 |
| 1 | 6541 | SJN CONSULTING, INC | C | 124029 | 4,762.50 | 3/31/2011 |
| 1 | 43361 | T MOBILE | C | 124030 | 170.03 | 3/31/2011 |
| 1 | 51130 | VERIZON- 3728 | C | 124031 | 31.29 | 3/31/2011 |
| 1 | 51140 | VERIZON- 1729 | C | 124032 | 496.19 | 3/31/2011 |
| 1 | 51150 | VERIZON- 1210 | C | 124033 | 374.95 | 3/31/2011 |
| 1 | 51160 | VERIZON- 8501 | C | 124034 | 959.78 | 3/31/2011 |
| 1 | 51980 | VERIZON- 1346 | C | 124035 | 169.57 | 3/31/2011 |
| 1 | 22911 | AMERICA II ELEC. INC. | C | 124036 | 3,253.59 | 3/31/2011 |
| 1 | 1111 | ARROW ELECTRONICS | W | 1690 | 22,021.37 | 3/31/2011 |

| 1 | 4031 DIGI-KEY 73185 | W | 1691 | 3,000.00 | 3/31/2011 |
|---|---|---|---|---|---|
| 1 | 32751 SURFACE MOUNT DISTRIB. INC | W | 1692 | 2,000.00 | 3/31/2011 |
| 1 | 31641 ADP, INC | W | 913523 | 1,286.75 | 3/31/2011 |
| 1 | 25631 JIM MATTHEWS | C | 124037 | 600.00 | 4/1/2011 |
| 1 | 25631 JIM MATTHEWS | C | 124038 | 88.71 | 4/1/2011 |
| 1 | 4002 DELCO ELECTRICAL CORP. | C | 124039 | 700.00 | 4/1/2011 |
| 1 | 51990 INTERNATIONAL AVAYA USERS GRP | C | 124040 | 950.00 | 4/1/2011 |
| 1 | 42021 BANK OF AMERICA VISA | C | 124041 | 13,117.18 | 4/1/2011 |
| 1 | 50430 ALPHA TECHNOLOGIES LTD | C | 124042 | 1,000.00 | 4/1/2011 |
| 1 | 51610 BRIGHT FUTURE ELECTRIC, LLC. | C | 124043 | 1,000.00 | 4/1/2011 |
| 1 | 51060 SMT CORPORATION | C | 124044 | 1,000.00 | 4/1/2011 |
| 1 | 50630 FILMCO | C | 124045 | 1,330.00 | 4/1/2011 |
| 1 | 30911 IMS | C | 124046 | 100.00 | 4/1/2011 |
| 1 | 15151 KOALA TEE | C | 124047 | 2,854.30 | 4/1/2011 |
| 1 | 22651 M-TRON COMPONENTS | C | 124048 | 4,551.45 | 4/1/2011 |
| 1 | 8781 MOUSER ELECTRONICS, INC | C | 124049 | 539.02 | 4/1/2011 |
| 1 | 11451 SERVTRONICS, INC. | C | 124050 | 130.00 | 4/1/2011 |
| 1 | 43361 T MOBILE | C | 124051 | 169.63 | 4/1/2011 |
| 1 | 17301 VASCO DATA SECURITY | C | 124052 | 321.20 | 4/1/2011 |
| 1 | 50830 WURTH ELECTRONICS MIDCOM, INC. | C | 124053 | 321.80 | 4/1/2011 |
| 1 | 1022 ANIXTER, INC. | C | 124054 | 4,650.47 | 4/1/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000231 | 4,370.51 | 4/1/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000233 | 20,833.51 | 4/1/2011 |
| 1 | 48751 PETTY CASH- WHITESTONE | W | 1693 | 1,104.95 | 4/1/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1694 | 5,000.00 | 4/1/2011 |
| 1 | 29511 ULTRATECH INC. | W | 1695 | 2,000.00 | 4/1/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 412011 | 1,834.40 | 4/1/2011 |
| 1 | 33121 IPC | C | 124055 | 818.52 | 4/4/2011 |
| 1 | 49981 RYDER TRANSPORTATION SVC. | C | 124056 | 5,066.72 | 4/4/2011 |
| 1 | 12971 SUNCOAST SAFE & LOCK | C | 124057 | 230.57 | 4/4/2011 |
| 1 | 42721 UPS/UPS 5CS CHARLOTTE-1556 | C | 124058 | 927.73 | 4/4/2011 |
| 1 | 51550 BARE BOARD GROUP INC | C | 124060 | 1,387.50 | 4/4/2011 |
| 1 | 4031 DIGI-KEY 73185 | P | 13412 | 2,574.96 | 4/6/2011 |
| 1 | 4031 DIGI-KEY 73185 | P | 13506 | 124.96 | 4/6/2011 |
| 1 | 31641 ADP, INC | W | 110401 | 404.76 | 4/6/2011 |
| 1 | CERIDIAN CANADA PAYROLL | W | MJ0000234 | 7,285.90 | 4/6/2011 |
| 1 | 6201 AVNET EMG | C | 124061 | 15,700.00 | 4/7/2011 |
| 1 | 21211 AMERICAN EXPRESS | C | 124062 | 1,542.08 | 4/7/2011 |
| 1 | 49641 MYTAI DESIGN | C | 124063 | 1,332.93 | 4/7/2011 |
| 1 | 16031 ATLANTIC GASKET | C | 124065 | 488.18 | 4/7/2011 |
| 1 | 29731 GENERAL MACHINE CO | C | 124066 | 25.00 | 4/7/2011 |
| 1 | 16081 MASTER PRECISION MOLD TECH | C | 124067 | 3,654.00 | 4/7/2011 |
| 1 | 16071 RPR INDUSTRIES | C | 124068 | 3,995.50 | 4/7/2011 |
| 1 | 4551 SMART MODULAR TECHNOLOGIES INC | C | 124069 | 9,450.00 | 4/7/2011 |
| 1 | 48141 QUALITY CONTRACT MFG SVC LLC | C | 124070 | 233.95 | 4/7/2011 |
| 1 | 48141 QUALITY CONTRACT MFG SVC LLC | C | 124071 | 559.54 | 4/7/2011 |
| 1 | 30271 HEILIND ELECTRONICS, INC. | C | 124072 | 55.95 | 4/7/2011 |
| 1 | 51480 VANGUARD CLEANING SYSTEMS | C | 124074 | 1,911.68 | 4/7/2011 |
| 1 | 17831 HAPCO GROUP | C | 124075 | 273.00 | 4/7/2011 |
| 1 | ADP PAYROLL | D | MJ0000249 | 91,278.27 | 4/7/2011 |
| 1 | ADP PAYROLL | D | MJ0000249 | 229,960.77 | 4/7/2011 |
| 1 | ADP PAYROLL | D | MJ0000249 | 419.00 | 4/7/2011 |
| 1 | 44591 SOLUTIONS MANAGEMENT LLC | W | 1698 | 5,000.00 | 4/7/2011 |
| 1 | 44581 VALUKUMPU OY | W | 1699 | 214.00 | 4/7/2011 |
| 1 | 24171 INDUCTORS INC /INDUCTOR WHOUSE | C | 124076 | 545.45 | 4/8/2011 |
| 1 | 5241 FP& L - 94010 | C | 124077 | 24,207.62 | 4/8/2011 |

| | | | | | |
|---|---|---|---|---:|---|
| 1 | 4002 | DELCO ELECTRICAL CORP. | C | 124079 | 5,292.00 | 4/8/2011 |
| 1 | 51610 | BRIGHT FUTURE ELECTRIC, LLC. | C | 124080 | 1,000.00 | 4/8/2011 |
| 1 | 32911 | THERMOSPRAY | C | 124081 | 2,000.00 | 4/8/2011 |
| 1 | 51060 | SMT CORPORATION | C | 124082 | 1,000.00 | 4/8/2011 |
| 1 | 33591 | UNITED HEALTHCARE INSURANCE CO | W | 1701 | 106,303.6S | 4/8/2011 |
| 1 | 49801 | IES COMMERCIAL | W | 1702 | 5,000.00 | 4/8/2011 |
| 1 | 44591 | SOLUTIONS MANAGEMENT LLC | W | 1703 | 5,000.00 | 4/8/2011 |
| 1 | 4031 | DIGI-KEY 73185 | W | 1704 | 5,000.00 | 4/8/2011 |
| 1 | 32751 | 5URFACE MOUNT DISTRIB. INC | W | 1705 | 2,000.00 | 4/8/2011 |
| 1 | 29511 | ULTRATECH INC. | W | 1706 | 2,000.00 | 4/8/2011 |
| 1 | 34981 | UPS ACH DEBIT- 0440EL | W | 11092 | 8,166.01 | 4/8/2011 |
| 1 | | WACHOVIA BANK FEES | D | MJ0000237 | 2,472.86 | 4/11/2011 |
| 1 | | WACHOVIA BANK FEES | D | MJ0000237 | 15.00 | 4/11/2011 |
| 1 | 381 | AIR COMFORT SERVICES, LLC | P | 44428 | 183.45 | 4/11/2011 |
| 1 | | WACHOVIA BANK FEES | D | MJ0000238 | 286.83 | 4/12/2011 |
| 1 | | CONCUR EXPENSES | D | MJ0000251 | 11,363.75 | 4/12/2011 |
| 1 | 4031 | DIGI-KEY 73185 | P | 32411 | 537.88 | 4/12/2011 |
| 1 | 44061 | TELECOMMUNICATION&DATA SYSTEMS | W | 1707 | 13,860.75 | 4/12/2011 |
| 1 | 48821 | GE FANUC INTELLIGENT PLATFORM5 | W | 1708 | 40,000.00 | 4/12/2011 |
| 1 | 10451 | DMV RENEWAL | C | 124083 | 90.00 | 4/13/2011 |
| 1 | 51560 | CENTRAL LABEL PRODUCTS | C | 124084 | 1,160.00 | 4/13/2011 |
| 1 | 24171 | INDUCTORS INC /INDUCTOR WHOUSE | C | 124085 | 269.89 | 4/13/2011 |
| 1 | 10111 | MICRO5EL, INC. | C | 124086 | 1,629.75 | 4/13/2011 |
| 1 | 29051 | THE BERGQUIST COMPANY | C | 124087 | 348.00 | 4/13/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG SVC LLC | C | 124088 | 476.36 | 4/13/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG 5VC LLC | C | 124089 | 313.25 | 4/13/2011 |
| 1 | 10131 | NEWMAR | C | 124090 | 362.00 | 4/13/2011 |
| 1 | 48091 | BRIGHT HOUSE | C | 124091 | 770.36 | 4/13/2011 |
| 1 | 49231 | APEM COMPONENTS LLC | C | 124092 | 1,000.00 | 4/14/2011 |
| 1 | 14211 | ANDRENVERKEN AB | W | 1709 | 337.27 | 4/14/2011 |
| 1 | 31101 | GHT CO. LTD | W | 1710 | 96,150.08 | 4/14/2011 |
| 1 | 44841 | 55 BROADWAY, L.L.C. | W | 1713 | 16,223.23 | 4/14/2011 |
| 1 | 49591 | FLATIRON CAPITAL | W | 17111 | 7,518.26 | 4/14/2011 |
| 1 | 50510 | WACHOVIA | C | 124093 | 95.00 | 4/18/2011 |
| 1 | 42021 | BANK OF AMERICA VISA | C | 124094 | 3,224.21 | 4/19/2011 |
| 1 | 21211 | AMERICAN EXPRESS | C | 124095 | 9,437.19 | 4/19/2011 |
| 1 | 21211 | AMERICAN EXPRE55 | C | 124096 | 373.02 | 4/19/2011 |
| 1 | 51900 | WASTE MANAGEMENT,INC OF FLA | C | 124097 | 2,911.23 | 4/19/2011 |
| 1 | 51240 | GATELETS | P | 41911 | 5,700.00 | 4/19/2011 |
| 1 | 1111 | ARROW ELECTRONICS | W | 1715 | 4,000.00 | 4/19/2011 |
| 1 | 31641 | ADP, INC | W | 39203 | 392.03 | 4/19/2011 |
| 1 | 31641 | ADP, INC | W | 78754 | 787.54 | 4/19/2011 |
| 1 | 34981 | UP5 ACH DEBIT- 0440EL | W | 211447 | 2,114.47 | 4/19/2011 |
| 1 | | CERIDIAN CANADA PAYROLL | W | MJ0000243 | 7,293.90 | 4/19/2011 |
| 1 | 11991 | NEW JERSEY SALES & USE TAX | W | 38000 | 2,134.00 | 4/20/2011 |
| 1 | | ARENSON, DITTMAR & KARBON | W | | 71,623.28 | 4/20/2011 |
| 1 | 8171 | MCUD- MANATEE CTY UTIL DEPT. | C | 124099 | 202.56 | 4/21/2011 |
| 1 | 27281 | STI ELECTRONICS, INC. | C | 124100 | 9,750.00 | 4/21/2011 |
| 1 | 20471 | AMPHENOL CORPORATION | C | 124101 | 14,104.50 | 4/21/2011 |
| 1 | 20451 | AEROFLEX COLORADO SPRINGS INC. | C | 124102 | 80,250.00 | 4/21/2011 |
| 1 | 51790 | NEVADA DEPT. OF TAXATION | C | 124103 | 133.48 | 4/21/2011 |
| 1 | 51560 | CENTRAL LABEL PRODUCT5 | C | 124104 | 1,060.24 | 4/21/2011 |
| 1 | 14121 | GRAINGER | C | 124105 | 31.77 | 4/21/2011 |
| 1 | 20771 | HENKEL CORPORATION | C | 124106 | 2,100.69 | 4/21/2011 |
| 1 | 48141 | QUALITY CONTRACT MFG SVC LLC | C | 124107 | 144.50 | 4/21/2011 |
| 1 | 16231 | ABATEK (AMERICAS), INC. | C | 124108 | 2,080.00 | 4/21/2011 |

| 1 | 5191 FLORIDA DEPT OF REVENUE | C | 124109 | 5,956.17 | 4/21/2011 |
|---|---|---|---|---|---|
| 1 | 6201 AVNET EMG | C | 124110 | 26,090.73 | 4/21/2011 |
| 1 | 1841 BBF PRINTING SOLUTIONS | C | 124111 | 392.80 | 4/21/2011 |
| 1 | 19231 BISCO INDUSTRIES INC | C | 124112 | 3,931.04 | 4/21/2011 |
| 1 | 21341 CABLE WHOLESALE.COM | C | 124113 | 1,718.50 | 4/21/2011 |
| 1 | 42611 EMSCAN CORP | C | 124114 | 1,000.00 | 4/21/2011 |
| 1 | 6181 HALLMARK NAMEPLATE, INC. | C | 124115 | 4,408.57 | 4/21/2011 |
| 1 | 26151 JAM LIGHTING DIST., INC | C | 124116 | 2,138.10 | 4/21/2011 |
| 1 | 51210 MCI- 5225 | C | 124117 | 6,662.21 | 4/21/2011 |
| 1 | 22491 NYC DEPARTMENT OF FINANCE | C | 124118 | 43.06 | 4/21/2011 |
| 1 | 11901 SIGNATURE PLASTICS, INC. | C | 124119 | 484.00 | 4/21/2011 |
| 1 | 19121 TRULY NOLEN PEST CONTROL | C | 124120 | 383.40 | 4/21/2011 |
| 1 | 26151 UPS SUPPLY CHAIN SOL-349456 | C | 124121 | 2,426.98 | 4/21/2011 |
| 1 | 4002 DELCO ELECTRICAL CORP. | C | 124122 | 11,334.00 | 4/21/2011 |
| 1 | 51660 MEMPHIS ROAD INDUSTRIAL PARK | C | 124123 | 4,326.26 | 4/21/2011 |
| 1 | ADP PAYROLL | D | MJ0000250 | 94,714.96 | 4/21/2011 |
| 1 | ADP PAYROLL | D | MJ0000250 | 235,738.12 | 4/21/2011 |
| 1 | ADP PAYROLL | D | MJ0000250 | 419.00 | 4/21/2011 |
| 1 | 49721 ILYA BIRFELD | W | 1716 | 2,450.52 | 4/21/2011 |
| 1 | 1111 ARROW ELECTRONICS | W | 1717 | 50,000.00 | 4/21/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1718 | 10,000.00 | 4/21/2011 |
| 1 | 41431 INTEGRA TELECOM, INC. | C | 124124 | 1,191.27 | 4/25/2011 |
| 1 | 16651 PURIFICATION TECHNOLOGIES, INC | C | 124125 | 498.35 | 4/25/2011 |
| 1 | 51430 TIME RIGHT | C | 124126 | 579.00 | 4/25/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000247 | 19,681.54 | 4/25/2011 |
| 1 | FLEX CORP | W | MJ0000247 | 18,406.82 | 4/25/2011 |
| 1 | 1191 COMPUTERSHARE INVESTOR SVCS | C | 124127 | 847.22 | 4/26/2011 |
| 1 | 49721 ILYA BIRFELD | W | 1696 | 2,307.69 | 4/26/2011 |
| 1 | 32751 SURFACE MOUNT DISTRIB. INC | W | 1719 | 11,000.00 | 4/26/2011 |
| 1 | 48751 PETTY CASH- WHITESTONE | W | 1720 | 1,180.06 | 4/26/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 17057 | 2,102.21 | 4/26/2011 |
| 1 | 31641 ADP, INC | W | 36586 | 531.34 | 4/26/2011 |
| 1 | 16751 GENERAL SERVICE ADMINISTRATION | W | 7276S | 4,629.29 | 4/26/2011 |
| 1 | 50250 AUTHORIZE.NET | W | 807123 | 59.95 | 4/26/2011 |
| 1 | 50630 FILMCO | C | 124128 | 2,660.00 | 4/27/2011 |
| 1 | 49701 NEWEGG BUSINES5 | P | 13655 | 59.02 | 4/28/2011 |
| 1 | 60070 ADOBE SYSTEMS INC. | P | 190411 | 500.00 | 4/28/2011 |
| 1 | 49451 PROVANTAGE CORPORATION | C | 124129 | 462.91 | 4/29/2011 |
| 1 | 48141 QUALITY CONTRACT MFG SVC LLC | C | 124130 | 60.76 | 4/29/2011 |
| 1 | 30921 BAY AREA INDUSTRIAL 5ERVICE | C | 124131 | 431.25 | 4/29/2011 |
| 1 | 30921 BAY AREA INDUSTRIAL SERVICE | C | 124132 | 222.16 | 4/29/2011 |
| 1 | 29051 THE BERGQUIST COMPANY | C | 124133 | 556.80 | 4/29/2011 |
| 1 | 60040 JERRY BULDA | C | 124134 | 600.00 | 4/29/2011 |
| 1 | 33591 UNITED HEALTHCARE INSURANCE CO | W | 1722 | 100,119.84 | 4/29/2011 |
| 1 | 27611 BOARD OF EQUALIZATION | W | 42911 | 5,341.00 | 4/29/2011 |
| 1 | 31641 ADP, INC | W | 90528 | 396.27 | 4/29/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 96858 | 2,890.41 | 4/29/2011 |
| 1 | 51870 AAT COMMUNICATIONS SYSTEMS | C | 12413S | 1,151.00 | 5/2/2011 |
| 1 | 13062 5PRINT | C | 124136 | 5,997.03 | 5/2/2011 |
| 1 | ADP PAYROLL | D | MJ0000301 | 177.04 | 5/2/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000301 | 1,178.05 | 5/2/2011 |
| 1 | 51760 GLOBAL CABLE & ELECTRONICS | C | 124137 | 40.60 | 5/3/2011 |
| 1 | 50250 AUTHORIZE.NET | W | 110503 | 59.95 | 5/3/2011 |
| 1 | 50190 AROMA COFFEE SERVICE | C | 124138 | 1,926.62 | 5/4/2011 |
| 1 | 12751 TTI FLORIDA | C | 124139 | 1,568.48 | 5/4/2011 |
| 1 | 13831 DAWAR TECHNOLOGIES | C | 124140 | 797.00 | 5/4/2011 |

| 1 | 8351 DIVERSIFIED SYSTEMS GROUP, INC | C | 124141 | 30.00 | 5/4/2011 |
|---|---|---|---|---|---|
| 1 | 40171 EXACT, INC | C | 124142 | 6,523.70 | 5/4/2011 |
| 1 | 16071 RPR INDUSTRIES | C | 124143 | 59.31 | 5/4/2011 |
| 1 | 51610 BRIGHT FUTURE ELECTRIC, LLC. | C | 124144 | 2,000.00 | 5/4/2011 |
| 1 | 60140 STREAMCODERS, S.R.O | W | 1723 | 2,911.65 | 5/4/2011 |
| 1 | 49721 ILYA BIRFELD | W | 1726 | 2,701.84 | 5/4/2011 |
| 1 | CERIDIAN CANADA PAYROLL | W | MJ0000303 | 7,284.76 | 5/4/2011 |
| 1 | 1022 ANIXTER, INC. | C | 124146 | 9,288.54 | 5/5/2011 |
| 1 | 51330 1979 MARCUS AVENUE ASSOC, LLC. | C | 124147 | 25,390.49 | 5/5/2011 |
| 1 | ADP PAYROLL | D | MJ0000323 | 86,538.19 | 5/5/2011 |
| 1 | ADP PAYROLL | D | MJ0000323 | 229,652.43 | 5/5/2011 |
| 1 | ADP PAYROLL | D | MJ0000323 | 419.00 | 5/5/2011 |
| 1 | 44991 WELLS FARGO INSURANCE SERVICES | W | 1727 | 15,873.00 | 5/5/2011 |
| 1 | 1111 ARROW ELECTRONICS | W | 1728 | 163,005.40 | 5/5/2011 |
| 1 | 9911 ACTIVE SALES ASSOC, INC | C | 124148 | 20,000.00 | 5/6/2011 |
| 1 | 42461 FINELINE CIRCUITS & TECHNOLOGY | C | 124149 | 33,459.75 | 5/6/2011 |
| 1 | 51240 GATELETS | C | 124150 | 2,450.00 | 5/6/2011 |
| 1 | 43731 SAT UTILITY CONTRACTING LLC | C | 124151 | 15,000.00 | 5/6/2011 |
| 1 | 4002 DELCO ELECTRICAL CORP. | C | 124152 | 7,843.00 | 5/6/2011 |
| 1 | 18331 ADVANTEK INTERNATIONAL, INC. | C | 124153 | 6,843.72 | 5/6/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000305 | 21,464.07 | 5/6/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000305 | 20,977.86 | 5/6/2011 |
| 1 | 29001 PHOTO ETCH TECHNOLOGY | P | 1880 | 1,880.00 | 5/6/2011 |
| 1 | 60160 KONNETIC,LTD. | P | 5311 | 400.00 | 5/6/2011 |
| 1 | 49981 RYDER TRANSPORTATION SVC. | P | 5511 | 119.29 | 5/6/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 110506 | 2,028.38 | 5/6/2011 |
| 1 | 19851 RNM LAKEVILLE, L.P. | C | 124154 | 13,307.56 | 5/9/2011 |
| 1 | 23281 CINTAS   SRQ | C | 124155 | 574.48 | 5/9/2011 |
| 1 | 5881 FLORIDA TIME CLOCK INC | C | 124156 | 466.21 | 5/9/2011 |
| 1 | WACHOVIA LC RENEWAL FEE | D | MJ0000306 | 500.00 | 5/9/2011 |
| 1 | CONCUR EXPENSES | D | MJ0000325 | 1,581.16 | 5/9/2011 |
| 1 | 49831 ASAP RENTAL | P | 315416 | 710.50 | 5/9/2011 |
| 1 | 41771 MEARS MOTOR LEASING | W | 1729 | 13,155.24 | 5/9/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1731 | 5,000.00 | 5/9/2011 |
| 1 | 44841 55 BROADWAY, L.L.C. | W | 1732 | 14,756.74 | 5/9/2011 |
| 1 | 20401 AT & T | C | 124157 | 465.65 | 5/10/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000307 | 2,896.93 | 5/10/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000307 | 15.00 | 5/10/2011 |
| 1 | 48931 STREAMLINE CIRCUITS | P | 20311 | 2,970.95 | 5/10/2011 |
| 1 | 31151 TRIMMASTER | P | 21011 | 744.00 | 5/10/2011 |
| 1 | 60080 XPRESS MYSELF.COM DBA:SMARSIGN | P | 42111 | 74.85 | 5/10/2011 |
| 1 | 51410 PROF. PLUMBING & DESIGN, INC. | P | 51011 | 4,267.49 | 5/10/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1724 | 5,000.00 | 5/10/2011 |
| 1 | 32751 SURFACE MOUNT DISTRIB. INC | W | 1730 | 3,000.00 | 5/10/2011 |
| 1 | 42031 ADT SECURITY SERVICES | C | 124158 | 265.45 | 5/11/2011 |
| 1 | 51840 FIRST CLASS MOVING SYSTEMS | P | 42511 | 10,354.80 | 5/12/2011 |
| 1 | 32891 CABLEVISION | P | 94076 | 74.90 | 5/12/2011 |
| 1 | 51060 SMT CORPORATION | C | 124159 | 1,000.00 | 5/13/2011 |
| 1 | 33951 STATEK | C | 124160 | 6,135.00 | 5/16/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 55619 | 2,882.33 | 5/16/2011 |
| 1 | 31641 ADP, INC | W | 62140 | 392.03 | 5/16/2011 |
| 1 | 43651 STATE OF THE ART | P | 13440 | 1,018.00 | 5/17/2011 |
| 1 | CERIDIAN CANADA PAYROLL | W | MJ0000313 | 7,183.89 | 5/18/2011 |
| 1 | 14751 NYC DEPT. OF FINANCE | C | 124161 | 40.00 | 5/19/2011 |
| 1 | 51060 SMT CORPORATION | C | 124162 | 1,000.00 | 5/19/2011 |
| 1 | ADP PAYROLL | D | MJ0000324 | 88,807.91 | 5/19/2011 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | ADP PAYROLL | D | MJ0000324 | 218,611.62 | 5/19/2011 |
| 1 | ADP PAYROLL | D | MJ0000324 | 419.00 | 5/19/2011 |
| 1 | 8331 MCMASTER-CARR | P | 13754 | 33.14 | 5/19/2011 |
| 1 | 51110 VERIZON- 5727 | P | 45253 | 171.52 | 5/19/2011 |
| 1 | 7002 GRAYBAR ELECTRIC COMPANY, INC. | W | 1735 | 5,926.12 | 5/19/2011 |
| 1 | 31101 GHT CO. LTD | W | 1737 | 44,654.25 | 5/19/2011 |
| 1 | 24171 INDUCTORS INC /INDUCTOR WHOUSE | C | 124163 | 406.50 | 5/20/2011 |
| 1 | 10471 TEPRO OF FLORIDA, INC. | C | 124164 | 750.00 | 5/20/2011 |
| 1 | 48391 CTL, INC | C | 124165 | 1,516.00 | 5/20/2011 |
| 1 | 51610 BRIGHT FUTURE ELECTRIC, LLC. | C | 124166 | 2,000.00 | 5/20/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000315 | 3,479.28 | 5/20/2011 |
| 1 | PRINCIPAL 401(K) CONTRIBUTIONS | D | MJ0000315 | 512.00 | 5/20/2011 |
| 1 | ARENSON, DITTMAR & KARBON | W | | 71,623.28 | 5/20/2011 |
| 1 | 8331 MCMASTER-CARR | P | 13780 | 311.10 | 5/23/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1738 | 10,000.00 | 5/23/2011 |
| 1 | 48751 PETTY CASH- WHITESTONE | W | 1739 | 1,143.52 | 5/23/2011 |
| 1 | 3441 KEN BURTON JR., TAX COLLECTOR | W | 19116 | 13,731.00 | 5/23/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 110520 | 2,370.51 | 5/23/2011 |
| 1 | 1111 ARROW ELECTRONICS | W | 1741 | 41,472.78 | 5/24/2011 |
| 1 | 27611 BOARD OF EQUALIZATION | W | 105649 | 504.00 | 5/24/2011 |
| 1 | 49061 JENNE DISTRIBUTORS, INC. | C | 124167 | 3,923.65 | 5/25/2011 |
| 1 | 4002 DELCO ELECTRICAL CORP. | C | 124168 | 3,391.00 | 5/25/2011 |
| 1 | 49661 WALKER & ASSOCIATES, INC. | C | 124169 | 2,760.00 | 5/25/2011 |
| 1 | 60190 SalesJunction | C | 124171 | 375.00 | 5/26/2011 |
| 1 | 51160 VERIZON- 8501 | C | 124172 | 2,161.79 | 5/26/2011 |
| 1 | 31641 ADP, INC | W | 13335 | 862.64 | 5/27/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 110527 | 1,872.33 | 5/27/2011 |
| 1 | 60200 MAILCHIMP ATT: ACCT RECEIVABLE | C | 124173 | 50.00 | 5/31/2011 |
| 1 | 27281 STI ELECTRONICS, INC. | C | 124174 | 1,680.00 | 5/31/2011 |
| 1 | 8171 MCUD- MANATEE CTY UTIL DEPT. | C | 124176 | 535.80 | 5/31/2011 |
| 1 | 8171 MCUD- MANATEE CTY UTIL DEPT. | C | 124177 | 201.98 | 5/31/2011 |
| 1 | 951 AMERICAN MESSAGING | C | 124178 | 581.92 | 5/31/2011 |
| 1 | 22921 ANSERFONE OF NORTH GA | C | 124179 | 180.00 | 5/31/2011 |
| 1 | 44291 ANSWERNET INC. | C | 124180 | 444.39 | 5/31/2011 |
| 1 | 20401 AT & T | C | 124181 | 424.95 | 5/31/2011 |
| 1 | 21981 AT&T  PETALUMA | C | 124182 | 78.82 | 5/31/2011 |
| 1 | 60040 JERRY BULDA | C | 124183 | 1,650.00 | 5/31/2011 |
| 1 | 32891 CABLEVISION | C | 124184 | 74.90 | 5/31/2011 |
| 1 | 12101 EASYLINK SERVICES CORPORATION | C | 124185 | 130.00 | 5/31/2011 |
| 1 | 5241 FP& L- 94010 | C | 124186 | 10,024.91 | 5/31/2011 |
| 1 | 41431 INTEGRA TELECOM, INC. | C | 124187 | 600.14 | 5/31/2011 |
| 1 | 42481 MCI-8799 | C | 124188 | 3,523.22 | 5/31/2011 |
| 1 | S1190 MCI- 7732 | C | 124189 | 3,378.52 | 5/31/2011 |
| 1 | 51210 MCI- 5225 | C | 124190 | 4,190.94 | 5/31/2011 |
| 1 | 51230 MCI-5286 | C | 124191 | 3,018.75 | 5/31/2011 |
| 1 | 41771 MEARS MOTOR LEASING | C | 124192 | 807.85 | 5/31/2011 |
| 1 | 50210 MCI-7700 | C | 124193 | 55.22 | 5/31/2011 |
| 1 | 9801 PITNEY BOWES GLOBAL FIN. SVC | C | 124194 | 266.75 | 5/31/2011 |
| 1 | 51060 SMT CORPORATION | C | 124195 | 1,000.00 | 5/31/2011 |
| 1 | 43361 T MOBILE | C | 124196 | 170.34 | 5/31/2011 |
| 1 | 49721 ILYA BIRFELD | W | 1734 | 2,307.69 | 5/31/2011 |
| 1 | 49591 FLATIRON CAPITAL | W | 1740 | 7,518.26 | 5/31/2011 |
| 1 | 31641 ADP, INC | W | 50450 | 65.70 | 5/31/2011 |
| 1 | 31641 ADP, INC | W | 50451 | 746.23 | 5/31/2011 |
| 1 | 43511 HASLER ACH-USP5 | W | 53111 | 499.95 | 5/31/2011 |
| 1 | 31641 ADP, INC | W | 109807 | 18.00 | 5/31/2011 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 24171 INDUCTORS INC /INDUCTOR WHOUSE | C | 124197 | 138.80 | 6/1/2011 |
| 1 | 14121 GRAINGER | C | 124198 | 33.83 | 6/1/2011 |
| 1 | 17831 HAPCO GROUP | C | 124199 | 234.00 | 6/1/2011 |
| 1 | 20471 AMPHENOL CORPORATION | C | 124200 | 20,216.45 | 6/1/2011 |
| 1 | 49701 NEWEGG BUSINESS | C | 124201 | 478.78 | 6/1/2011 |
| 1 | 10111 MICROSEL, INC. | C | 124202 | 360.00 | 6/1/2011 |
| 1 | 49951 ICOM TECH INC. | C | 124203 | 1,300.00 | 6/1/2011 |
| 1 | 13831 DAWAR TECHNOLOGIES | C | 124204 | 951.05 | 6/1/2011 |
| 1 | 22311 WOOD-CHIP DESIGNS INC | C | 124205 | 892.62 | 6/1/2011 |
| 1 | 3781 DATA GRAPHICS, INC. | C | 124206 | 755.00 | 6/1/2011 |
| 1 | 15941 ULINE | C | 124207 | 302.40 | 6/1/2011 |
| 1 | 15201 TAMURA CORPORATION OF AMERICA | C | 124208 | 35.21 | 6/1/2011 |
| 1 | 50490 EPEC ENGINEERED TECHNOLOGIES | C | 124209 | 25.50 | 6/1/2011 |
| 1 | 40171 EXACT, INC | C | 124210 | 5,137.50 | 6/1/2011 |
| 1 | 10111 MICROSEL, INC. | C | 124211 | 543.25 | 6/1/2011 |
| 1 | 30921 BAY AREA INDUSTRIAL SERVICE | C | 124212 | 34.50 | 6/1/2011 |
| 1 | 48781 GOMPF BRACKETS INC. | C | 124213 | 117.80 | 6/1/2011 |
| 1 | 48781 GOMPF BRACKETS INC. | C | 124214 | 247.00 | 6/1/2011 |
| 1 | 23321 STATE EMERGENCY RESPONSE | C | 124215 | 150.00 | 6/1/2011 |
| 1 | 8931 STANDEX ELECTRONICS, INC. | C | 124216 | 146.74 | 6/1/2011 |
| 1 | 49451 PROVANTAGE CORPORATION | C | 124217 | 125.44 | 6/1/2011 |
| 1 | 49451 PROVANTAGE CORPORATION | C | 124218 | 283.82 | 6/1/2011 |
| 1 | 49451 PROVANTAGE CORPORATION | C | 124219 | 205.30 | 6/1/2011 |
| 1 | 49991 KONE ELEVATOR | C | 124220 | 465.00 | 6/1/2011 |
| 1 | 21211 AMERICAN EXPRESS | C | 124221 | 3,005.99 | 6/1/2011 |
| 1 | 42021 BANK OF AMERICA VISA | C | 124222 | 7,067.68 | 6/1/2011 |
| 1 | 21211 AMERICAN EXPRESS | C | 124223 | 7,630.30 | 6/1/2011 |
| 1 | 43331 MACFARLANE STEVEN | C | 124224 | 660.00 | 6/1/2011 |
| 1 | 42021 BANK OF AMERICA VISA | C | 124225 | 4,135.08 | 6/1/2011 |
| 1 | 48141 QUALITY CONTRACT MFG SVC LLC | C | 124226 | 412.70 | 6/1/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000376 | 2,022.75 | 6/1/2011 |
| 1 | 33591 UNITED HEALTHCARE INSURANCE CO | W | 1742 | 101,688.71 | 6/1/2011 |
| 1 | 49721 ILYA BIRFELD | W | 1744 | 2,492.47 | 6/1/2011 |
| 1 | 44581 VALUKUMPU OY | W | 1745 | 1,426.00 | 6/1/2011 |
| 1 | CERIDIAN CANADA PAYROLL | W | MJ0000376 | 7,176.88 | 6/1/2011 |
| 1 | 20401 AT & T | C | 124227 | 424.81 | 6/2/2011 |
| 1 | 51140 VERIZON- 1729 | C | 124228 | 990.95 | 6/2/2011 |
| 1 | ADP PAYROLL | D | MJ0000386 | 78,270.88 | 6/2/2011 |
| 1 | ADP PAYROLL | D | MJ0000386 | 207,244.37 | 6/2/2011 |
| 1 | ADP PAYROLL | D | MJ0000386 | 419.00 | 6/2/2011 |
| 1 | 50250 AUTHORIZE.NET | W | 110602 | 59.95 | 6/2/2011 |
| 1 | 43731 SAT UTILITY CONTRACTING LLC | C | 124229 | 7,336.00 | 6/3/2011 |
| 1 | 43731 SAT UTILITY CONTRACTING LLC | C | 124230 | 2,296.00 | 6/3/2011 |
| 1 | 21211 AMERICAN EXPRESS | C | 124231 | 8,437.62 | 6/3/2011 |
| 1 | 26051 A.M. COFFEE SERVCE | C | 124232 | 379.33 | 6/3/2011 |
| 1 | 10301 ARAMARK REFRE5HMENT SERVICES | C | 124233 | 1,065.66 | 6/3/2011 |
| 1 | 21401 A5SEMBLY FASTENERS, INC. | C | 124234 | 146.75 | 6/3/2011 |
| 1 | 51390 ATLANTIC SEMICONDUCTOR | C | 124235 | 2,509.60 | 6/3/2011 |
| 1 | 48091 BRIGHT HOUSE | C | 124236 | 1,391.12 | 6/3/2011 |
| 1 | 51610 BRIGHT FUTURE ELECTRIC, LLC. | C | 124237 | 2,000.00 | 6/3/2011 |
| 1 | 21341 CABLE WHOLESALE.COM | C | 124238 | 260.50 | 6/3/2011 |
| 1 | 50820 CARMEL PRIVATE CAR & LIMO SVC. | C | 124239 | 241.20 | 6/3/2011 |
| 1 | 26961 CRYSTAL SPRING5 WATER COMPANY | C | 124240 | 91.36 | 6/3/2011 |
| 1 | 26621 CSC | C | 124241 | 626.00 | 6/3/2011 |
| 1 | 22081 DEER PARK SPRING WATER COMPANY | C | 124242 | 240.54 | 6/3/2011 |
| 1 | 49381 EMG ALARM 5PECIALISTS CORP | C | 124243 | 143.31 | 6/3/2011 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 5191 FLORIDA DEPT OF REVENUE | C | 124244 | 5,956.17 | 6/3/2011 |
| 1 | 50660 INFINITE CABLES INC. | C | 124245 | 525.60 | 6/3/2011 |
| 1 | 30121 INTERCONNECT CABLES TECH(ICTC) | C | 124246 | 768.00 | 6/3/2011 |
| 1 | 18821 MAC PAPERS | C | 124247 | 413.02 | 6/3/2011 |
| 1 | 8331 MCMASTER-CARR | C | 124248 | S77.32 | 6/3/2011 |
| 1 | 27961 MSC INDUSTRIAL SUPPLY | C | 124249 | 121.07 | 6/3/2011 |
| 1 | 9231 OFFICE DEPOT | C | 124250 | 66.22 | 6/3/2011 |
| 1 | 22061 PETALUMA AREA CHAMBER COMMERCE | C | 124251 | 255.00 | 6/3/2011 |
| 1 | 43311 PILOT AIR FREIGHT | C | 124252 | 3,366.34 | 6/3/2011 |
| 1 | 49761 PROFICHIP USA INC | C | 124253 | 1,872.00 | 6/3/2011 |
| 1 | 11451 SERVTRONICS, INC. | C | 124254 | 2,043.44 | 6/3/2011 |
| 1 | 49581 SHRED QUICK INC | C | 124255 | 110.75 | 6/3/2011 |
| 1 | 51060 SMT CORPORATION | C | 124256 | 1,000.00 | 6/3/2011 |
| 1 | 7051 UNIFIRST CORPORATION | C | 124257 | 170.57 | 6/3/2011 |
| 1 | 1111 ARROW ELECTRONICS | W | 1746 | 18,439.72 | 6/3/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1747 | 10,000.00 | 6/3/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 110603 | 3,124.29 | 6/3/2011 |
| 1 | 60210 CDN PARTNERS | C | 124258 | 800.00 | 6/6/2011 |
| 1 | 60170 RIVET SOFTWARE | C | 124259 | 7,995.00 | 6/6/2011 |
| 1 | 51900 WASTE MANAGEMENT,INC OF FLA | C | 124260 | 782.26 | 6/6/2011 |
| 1 | 51760 GLOBAL CABLE & ELECTRONICS | C | 124261 | 1,522.05 | 6/6/2011 |
| 1 | 11121 SAGER ELECTRONICS | C | 124262 | 143.95 | 6/6/2011 |
| 1 | 561 ALL AMERICAN | C | 124263 | 911.14 | 6/7/2011 |
| 1 | 23661 CIGNA BEHAVIORAL HEALTH, INC. | C | 124264 | 637.14 | 6/7/2011 |
| 1 | 34901 FLEXIBLE CORPORATE PLANS, INC. | C | 124265 | 605.00 | 6/7/2011 |
| 1 | 34291 MUTUAL OF OMAHA - NY | C | 124266 | 340.30 | 6/7/2011 |
| 1 | 60120 MUTUAL OF OMAHA -G0006X00 | C | 124267 | 40.09 | 6/7/2011 |
| 1 | 6201 AVNET EMG | C | 124268 | 15,000.00 | 6/7/2011 |
| 1 | 12751 TTI FLORIDA | C | 124269 | 1,149.66 | 6/7/2011 |
| 1 | 60220 NYS DMV | C | 124270 | 150.00 | 6/7/2011 |
| 1 | 43311 PILOT AIR FREIGHT | P | 51311 | 8,823.96 | 6/7/2011 |
| 1 | 32751 SURFACE MOUNT DISTRIB. INC | W | 1749 | 5,830.00 | 6/7/2011 |
| 1 | 4002 DELCO ELECTRICAL CORP. | C | 124271 | 700.00 | 6/9/2011 |
| 1 | 8781 MOUSER ELECTRONICS, INC | C | 124272 | 1,328.00 | 6/9/2011 |
| 1 | 8781 MOUSER ELECTRONICS, INC | C | 124274 | 1,611.00 | 6/9/2011 |
| 1 | 22911 AMERICA II ELEC. INC. | C | 124275 | 2,000.00 | 6/9/2011 |
| 1 | 51330 1979 MARCUS AVENUE ASSOC, LLC. | C | 124276 | 24,174.11 | 6/9/2011 |
| 1 | WACHOVIA BANK FEE5 | D | MJ0000382 | 2,243.32 | 6/9/2011 |
| 1 | WACHOVIA BANK FEES | D | MJ0000382 | 15.00 | 6/9/2011 |
| 1 | 31031 FED EX FREIGHT-92956626 | C | 124277 | 1,614.31 | 6/10/2011 |
| 1 | 4031 DIGI-KEY 73185 | W | 1750 | 26,070.92 | 6/10/2011 |
| 1 | 48751 PETTY CASH- WHITESTONE | W | 1751 | 1,213.15 | 6/10/2011 |
| 1 | 34981 UPS ACH DEBIT- 0440EL | W | 85190 | 1,687.61 | 6/10/2011 |
| 1 | 31641 ADP, INC | W | 635767 | 381.42 | 6/10/2011 |
| 1 | 11451 SERVTRONICS, INC. | P | 11451 | 90.50 | 6/13/2011 |
| 1 | 49801 IES COMMERCIAL | W | 1752 | 5,000.00 | 6/13/2011 |
| 1 | 14211 ANDRENVERKEN AB | W | 1753 | 2,274.71 | 6/13/2011 |
| 1 | 42371 BEST | C | 124278 | 202.00 | 6/14/2011 |
| 1 | 4911 NEW YORK CITY DEPT OF FINANCE | C | 124279 | 1,250.00 | 6/14/2011 |
| 1 | 51650 NEW YORK STATE | C | 124281 | 1,250.00 | 6/14/2011 |
| 1 | 60050 UPS FREIGHT-36841744 | C | 124282 | 4,494.45 | 6/14/2011 |
| 1 | 26021 UPS SUPPLY CHAIN SOL-349456 | P | 2333 | 1,648.19 | 6/14/2011 |
| 1 | 5011 FED EX | P | 5011 | 6,917.04 | 6/14/2011 |
| 1 | 29511 ULTRATECH INC. | W | 16731 | 2,000.00 | 6/14/2011 |
| 1 | 50910 ORIENTAL AIR | C | 124283 | 9,351.18 | 6/15/2011 |
| 1 | 60180 FP& L - 28507 | C | 124284 | 1,027.87 | 6/15/2011 |

| | | | | | | |
|---|---|---|---|---:|---:|---|
| 1 | 51060 | SMT CORPORATION | C | 124285 | 2,000.00 | 6/15/2011 |
| 1 | 60240 | PETALUMA PETTY CASH | C | 124286 | 300.00 | 6/15/2011 |
| 1 | 22911 | AMERICA II ELEC. INC. | C | 124287 | 3,000.00 | 6/15/2011 |
| 1 | 7002 | GRAYBAR ELECTRIC COMPANY, INC. | W | 1748 | 5,926.12 | 6/15/2011 |
| 1 | 44841 | 55 BROADWAY, L.L.C. | W | 1755 | 13,054.61 | 6/15/2011 |
| 1 | | CERIDIAN CANADA PAYROLL | W | MJ0000387 | 5,871.44 | 6/15/2011 |
| 1 | | ADP PAYROLL | D | MJ0000396 | 83,819.14 | 6/16/2011 |
| 1 | | ADP PAYROLL | D | MJ0000396 | 216,091.96 | 6/16/2011 |
| 1 | | ADP PAYROLL | D | MJ0000396 | 419.00 | 6/16/2011 |
| 1 | 4581 | DONALD EDGAR | C | 124288 | 2,000.00 | 6/17/2011 |
| 1 | 14022 | NYC DEPARTMENT OF EDUCATION | C | 124289 | 492.00 | 6/17/2011 |
| 1 | 14022 | NYC DEPARTMENT OF EDUCATION | C | 124290 | 738.00 | 6/17/2011 |
| 1 | 28791 | NJ DEPT. OF LABOR& WORKFORCE | C | 124291 | 300.00 | 6/17/2011 |
| 1 | 22171 | ADVANCED DESIGN SERVICES | C | 124292 | 1,000.00 | 6/17/2011 |
| 1 | 24671 | DHL EXPRESS | C | 124293 | 2,270.57 | 6/17/2011 |
| 1 | 49721 | ILYA BIRFELD | W | 1757 | 2,307.69 | 6/17/2011 |
| 1 | 31641 | ADP, INC | W | 143970 | 746.23 | 6/17/2011 |
| 1 | 8331 | MCMASTER-CARR | P | 31026 | 332.56 | 6/20/2011 |
| 1 | 34981 | UPS ACH DEBIT- 0440EL | W | 110617 | 3,150.38 | 6/20/2011 |
| 1 | 4002 | DELCO ELECTRICAL CORP. | C | 124294 | 6,195.00 | 6/21/2011 |
| 1 | 44561 | BUREAU OF ELEVATOR SAFETY | C | 124295 | 75.00 | 6/21/2011 |
| 1 | | CONCUR EXPENSES | W | MJ0000402 | 10,289.97 | 6/22/2011 |
| 1 | 10111 | MICROSEL, INC. | C | 124296 | 543.25 | 6/23/2011 |
| 1 | 11451 | SERVTRONICS, INC. | P | 13856 | 225.35 | 6/24/2011 |
| 1 | 44591 | SOLUTIONS MANAGEMENT LLC | W | 80711 | 120,000.00 | 6/24/2011 |
| 1 | 60280 | STICHTER,REIDEL,BLAIN& PROSSER | W | 80713 | 75,000.00 | 6/24/2011 |
| 1 | 27611 | BOARD OF EQUALIZATION | W | 110624 | 3,097.00 | 6/24/2011 |
| 1 | | EWEN CAMERON | W | MJ0000401 | 37,394.17 | 6/24/2011 |
| 1 | | INTERNATIONAL LIMO | W | MJ0000401 | 36,581.36 | 6/24/2011 |
| 1 | | RICK BEGANDO | W | MJ0000403 | 17,773.33 | 6/24/2011 |
| 1 | 11451 | SERVTRONICS, INC. | P | 13519 | 34.00 | 6/27/2011 |
| 1 | 11451 | SERVTRONICS, INC. | P | 13519 | 34.00 | 6/27/2011 |
| 1 | 11451 | SERVTRONICS, INC. | P | 13697 | 50.00 | 6/27/2011 |
| 1 | 11451 | SERVTRONICS, INC. | P | 13697 | 50.00 | 6/27/2011 |
| 1 | 1022 | ANIXTER, INC. | P | 13921 | 5,939.30 | 6/27/2011 |
| 1 | 43731 | SAT UTILITY CONTRACTING LLC | W | 1763 | 7,336.00 | 6/27/2011 |
| 1 | 21211 | AMERICAN EXPRESS | W | 1764 | 26,258.27 | 6/27/2011 |
| 1 | 21211 | AMERICAN EXPRESS | W | 1765 | 7,704.50 | 6/27/2011 |
| 1 | 19012 | RANDY SCOTT | W | 1766 | 4,202.04 | 6/27/2011 |
| | | | | | **4,678,060.86** | |
| | | | | | | |
| 10 | 13020 | MACDONALD & COMPANY | C | 1720 | 371.12 | 4/19/2011 |
| 10 | | CONCUR - STEVE RAE TRAVEL EXPENSE | A | | 2,206.76 | 4/11/2011 |
| 10 | 10810 | STEVE RAE | C | 1721 | 4,635.46 | 6/14/2011 |
| 10 | 49811 | MINISTER OF FINANCE-27393 | C | 1722 | 327.00 | 6/15/2011 |
| 10 | 12610 | MANULIFE FINANCIAL | C | 1723 | 2,321.55 | 6/15/2011 |
| 10 | 13020 | MACDONALD & COMPANY | C | 1720 | 371.12 | 4/19/2011 |
| 10 | | CONCUR - STEVE RAE TRAVEL EXPENSE | A | | 2,206.76 | 4/11/2011 |
| 10 | 10810 | STEVE RAE | C | 1721 | 4,635.46 | 6/14/2011 |
| 10 | 49811 | MINISTER OF FINANCE-27393 | C | 1722 | 327.00 | 6/15/2011 |
| 10 | 12610 | MANULIFE FINANCIAL | C | 1723 | 2,321.55 | 6/15/2011 |
| | | | | | **9,861.89** | |

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 5. Repossessions, foreclosures and returns

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

#### 6. Assignments and receiverships

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

#### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

#### 9. Payments related to debt counseling or bankruptcy

None ☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Stichter, Riedel, Blain & Prosser, P.A. 110 E. Madison St. Suite 200 Tampa, FL 33602 | | $75,000 |

#### 10. Other transfers

None ■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None ■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None ■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

#### 13. Setoffs

None ☐
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Wells Fargo Capital Finance, Inc.**<br>**fka Wells Fargo Foothill, Inc.**<br>**One Boston Place, #1800**<br>**Boston, MA 02108** | **April 2011** | **$588,854** |

---

**14. Property held for another person**

None  ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15. Prior address of debtor**

None  ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **2150 Whitfield Industrial Way**<br>**Sarasota, Fl** | | **February 1991 - February 2011** |

---

**16. Spouses and Former Spouses**

None  ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| TTG Acquisition Corp. | | 2511 Corporate Way Palmetto, FL 34221 | | June 28, 1991 to Present |
| 36371 Yukon, Inc. | | 200-204 Lambert St. Whitehorse, Yukon Y1A 3T2 CANADA | | May 13, 2003 to Present |
| Teltronics Limited | | Asmec Center, Merlin House Brunel Road Theale, Berkshire RG7 4AB UNITED KINGDOM | | July 24, 2001 to Present |
| Teltronics Technical Services Unlimited | | Asmec Center, Merlin House Brunel Road Theale, Berkshire RG7 4AB UNITED KINGDOM | | May 17, 2010 to Present |
| Teltronics S.A. DE C.V. | | Mexico | | November 14, 2000 to 2009 |
| Servicios Administrativos TTGAC, SA | | Mexico | | February 15, 2000 to 2009 |

None


b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Angela Marvin**<br>**2511 Corporate Way**<br>**Palmetto, FL 34221** | **2008 to Present** |
| **Kirkland Russ Murphy & Tapp** | **Prior to November 1, 2010** |
| **Mayer Hoffman McCann PC** | **October 31, 2010 to Present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Kirkland Russ Murphy & Tapp** | | **Prior to November 1, 2010** |
| **Mayer Hoffman McCann PC** | | **October 31, 2010 to Present** |

None ■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See attached itemization** | |

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **Perpetual inventory count done on a daily basis** | | |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Perpetual inventory count done on a daily basis** | **Angela Marvin** |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

# STATEMENT OF FINANCIAL AFFAIRS
## 19d

### REQUIRED FILINGS

SEC
Wells Fargo Financial Svs

### BANKS AND FINANCIAL INSTITUTIONS

Ableco
Access Capital
Accord Financial
Acorn Capital
Alexandra Investment Mgt
Allied Capital
Antares Capital
Ashford Finance
Asset Funding Group
Atalaya Capital
Bank of Tokoyo
Bank United
Bayside Capital
BB&T
Bibby Financial
Blackbird Capital
BlackSwan Capital Group
Brooks Houghton
Brookside Group
Capital Business Credit
CIT
Cole Taylor
Comerica
Community Bank
Core Business Credit
Crestmark Bank
Crystal Capital
Diamond Financial
Expo Credit
Fifth Third
Financial Solutions
First Capital
First City Crestone
Fortress
Galloway Capital
Garrison Investment
GB Merchant
Gladstone
GLC Management
Golden Tree Asset Mgt
Goldenridge Capital
Golub Capital
Greenview Capital

Greystone Business Credit
Gulf Coast Capital
Incyte Holdings
JP Morgan Chase
Keltic
Laminar Direct
Lincolnshire
LLR Partners
M&I Bank
Macquarie Capital
Main Street Capital
Marquette Commercial
Merchants Advisors
MHR Fund
Monroe Capital
Northlight Financial
Octavian Advisors
Patriot Capital
PNC
Porter Capital
Presidential Financial
Prospect Capital
Ram Capital
RBS Business Credit
RCC Ventures
Receivables Exchange
Regiment Capital
Regions Business Credit
Seawind Capital
Siemans first Capital
Sigma Capital
Source Capital
Sun Bank Business Credit
SVB Bank
Taglich Brothers
Telecom Ventures
TICC
US Ameribank
US Bank
Valor Equity Partners
Westbury Partners
White Oaks
Whitney Bank

## Other

Emrise
Argo Surety
AJ Gallagher
Wells Fargo Insurance Services
Christopher Williams
Michael Recca
Vern Kennedy

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Ewen R. Cameron<br>2511 Corporate Way<br>Palmetto, FL 34221-8478 | Director, President, CEO, Assistant Secretary & Shareholder | See attachment |
| Richard Begando<br>2511 Corporate Way<br>Palmetto, FL 34221 | Senior Vice President, Shareholder | See attachment |
| Norman R. Dobiesz<br>2511 Corporate Way<br>Palmetto, FL 34221 | Director, Executive Vice President & Shareholder | See attachment |
| Angela L. Marvin<br>2511 Corporate Way<br>Palmetto, FL 34221 | Vice President, CFO, Secretary, Treasurer & Shareholder | See attachment |
| Duncan J. Anderson<br>2511 Corporate Way<br>Palmetto, FL 34221 | Shareholder | See attachment |
| Gregory G. Barr | Director | |
| Richard L. Stevens | Director | |
| Peter Friedmann | Director | |

---

**22 . Former partners, officers, directors and shareholders**

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Duncan J. Anderson<br>2511 Corporate Way<br>Palmetto, FL 34221 | Senior Vice President | March 2011 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Ewen R. Cameron<br>2511 Corporate Way<br>Palmetto, FL 34221<br>   Officer | Salary, including company car, 401(k) and life insurance | $426,801.80 |

# STATEMENT OF FINANCIAL AFFAIRS
## 21b.

| Name of Beneficial Owner and Address | Title of Class | Amount and Nature of Beneficial Ownership (1) | Percentage of Class (1) |
|---|---|---|---|
| **Directors and Officers** | | | |
| Norman R. Dobiesz<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock<br>Preferred Series A Stock<br>Preferred Series C Convertible Stock | 1,497,191<br>100,000<br>18,824 | 17.15%<br>100%<br>47.06% |
| Ewen R. Cameron<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock<br>Preferred Series C Convertible Stock | 261,786<br>11,764 | 3.00%<br>29.41% |
| Angela L. Marvin<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 100,000 | 1.15% |
| Gregory G. Barr<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 202,000 | 2.31% |
| Richard L. Stevens<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 200,000 | 2.29% |
| Richard Begando<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 38,575 | 0.44% |
| Duncan Anderson<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 100,000 | 1.15% |
| Peter G. Friedmann<br>4850 Keele Street<br>Toronto, Ontario M3J 3K1 | Preferred Series B Convertible Stock<br>Preferred Series C Convertible Stock | 12,625<br>9,412 | 100%<br>23.53% |
| All Directors and Officers as a Group (10 persons) | Common Stock<br>Preferred Series A Stock<br>Preferred Series B Convertible Stock<br>Preferred Series C Convertible Stock | 2,630,167<br>100,000<br>12,625<br>40,000 | 30.13%<br>100%<br>100%<br>100% |
| **Greater than 5% Ownership** | | | |
| FGC Holdings Ltd.<br>4850 Keele Street<br>Toronto, Ontario M3J 3K1 | Preferred Series B Convertible Stock<br>Common Stock | 12,625<br>721,429 | 100%<br>8.26% |
| IHL Investments, LLC<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Preferred Series C Convertible Stock<br>Common Stock | 40,000<br>1,454,545 | 100%<br>16.66% |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Angela L. Marvin<br>2511 Corporate Way<br>Palmetto, FL 34221<br>    Officer | Salary, including company car, 401(k) and life insurance | $227,753.33 |
| Norman R. Dobiesz<br>2511 Corporate Way<br>Palmetto, FL 34221<br>    Officer | Salary, including company car, 401(k) and life insurance | $403,192.87 |
| Duncan J. Anderson<br>2511 Corporate Way<br>Palmetto, FL 34221<br>    Officer | Salary, including company car, 401(k) and life insurance | $176,390.21 |
| Richard W. Begando<br>2511 Corporate Way<br>Palmetto, FL 34221<br>    Officer | Salary, including company car, 401(k) and life insurance | $208,155.86 |
| Gregory G. Barr<br><br>    Director | 2010 Director Fees | $13,000 |
| Richard L. Stevens<br><br>    Director | 2010 Director Fees | $14,000 |

---

**24. Tax Consolidation Group.**

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION
**Teltronics, Inc.**

TAXPAYER IDENTIFICATION NUMBER (EIN)
**59-2937938**

---

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _July 20, 2011_          Signature _____
                                        Ewen R. Cameron
                                        President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re    Teltronics, Inc.                            Case No.   8:11-bk-12150-KRM

                               Debtor              Chapter                11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

See attached list

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _July 20, 2011_                    Signature _____

                                            Ewen R. Cameron
                                            President

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__0__   continuation sheets attached to List of Equity Security Holders

# LIST OF EQUITY SECURITY HOLDERS
### Shareholders

| Name of Beneficial Owner and Address | Title of Class | Amount and Nature of Beneficial Ownership (1) | Percentage of Class (1) |
|---|---|---|---|
| **Directors and Officers** | | | |
| Norman R. Dobiesz<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock<br>Preferred Series A Stock<br>Preferred Series C Convertible Stock | 1,497,191<br>100,000<br>18,824 | 17.15%<br>100%<br>47.06% |
| Ewen R. Cameron<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock<br>Preferred Series C Convertible Stock | 261,786<br>11,764 | 3.00%<br>29.41% |
| Angela L. Marvin<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 100,000 | 1.15% |
| Gregory G. Barr<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 202,000 | 2.31% |
| Richard L. Stevens<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 200,000 | 2.29% |
| Richard Begando<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 38,575 | 0.44% |
| Duncan Anderson<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Common Stock | 100,000 | 1.15% |
| Peter G. Friedmann<br>4850 Keele Street<br>Toronto, Ontario M3J 3K1 | Preferred Series B Convertible Stock<br>Preferred Series C Convertible Stock | 12,625<br>9,412 | 100%<br>23.53% |
| All Directors and Officers as a Group (10 persons) | Common Stock<br>Preferred Series A Stock<br>Preferred Series B Convertible Stock<br>Preferred Series C Convertible Stock | 2,630,167<br>100,000<br>12,625<br>40,000 | 30.13%<br>100%<br>100%<br>100% |
| **Greater than 5% Ownership** | | | |
| FGC Holdings Ltd.<br>4850 Keele Street<br>Toronto, Ontario M3J 3K1 | Preferred Series B Convertible Stock<br>Common Stock | 12,625<br>721,429 | 100%<br>8.26% |
| IHL Investments, LLC<br>2511 Corporate Way<br>Palmetto, Florida 34221 | Preferred Series C Convertible Stock<br>Common Stock | 40,000<br>1,454,545 | 100%<br>16.66% |

## LIST OF EQUITY SECURITY HOLDERS
### Common Shareholders

| FULLNAME | Class Total | Address2 | Address3 | Address4 |
|---|---|---|---|---|
| ALAN FRIED | 5 | PO BOX 3853 | MPLS MN 55403-0853 | |
| ALAN M HAMMOCK | 1,818 | 1023 85TH CT NW | BRADENTON FL 34209 | |
| ALAN R PLACE | 3,799 | 712 147TH STREET E | BRADENTON FL 34202 | |
| ALBERT A BIRR & NORMA JEAN BIRR JT TEN | 16 | NORMA JEAN BIRR JT TEN | 2701 SUNSET LN | BURNSVILLE MN 55337-1973 |
| ALBERT WAGNER | 100 | BOX 1927 | VENICE FL 34284 | |
| ALEXANDER MCMULLEN | 24 | C/O CHAPIN DAVIS | 2 VILLAGE SQUARE | BELTIMORE MD 21210 |
| ALFRED D STEWART | 590 | 9170 BAYBERRY BEND 203 | FORT MYERS FL 33908-6266 | |
| ALLEN F DUBAN | 3 | 9370 COUNTRY DRIVE | PRIOR LAKE MN 55372-2200 | |
| AMY RAE MORTIMER | 4 | 2097 BEAM AVE | MAPLEWOOD MN 55109-1402 | |
| ANDRE MISSONA CUST PETER MISSONA UTMA FL | 500 | CUST PETER MISSONA UTMA FL | 732 HARMS DRIVE | OSPREY FL 34229-9586 |
| ANDREW D BURKETT | 20 | C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| ANN EVANS | 6 | 5456 WASHBURN AVE S | MINNEAPOLIS MN 55410-2435 | |
| ANN EVANS CUST AVERY STARK UTMA MN | 1 | CUST AVERY STARK UTMA MN | 5456 WASHBURN AVE S | MINNEAPOLIS MN 55410-2435 |
| ANN P SUMNER | 48 | 826 EVERGREEN ROAD | SYLVESTER GA 31791 | |
| ANTHONY COOK | 1,000 | 3227 CLIVE AVE | BENSALEM PA 19020-6510 | |
| ANTHONY F CACCIA | 2,191 | 4 OXFORD RD | MANALAPAN NJ 07726 | |
| ANTHONY F INSERRA | 4 | 248 EMERSON AVENUE E | SAINT PAUL MN 55118-2604 | |
| ANTHONY L FAZIO | 11 | 4170 REGENTS WALK | SHOREWOOD MN 55331 | |
| ANTHONY L FAZIO & FAYE E FAZIO JT TEN | 6 | FAYE E FAZIO JT TEN | 4770 REGENTS WALK | EXCELSIOR MN 55331-9209 |
| ANTHONY REID | 422 | 4859 WILIKIE WAY | ACWORTH GA 30102 | |
| ANTON E JAMBOR & DOLORES M JAMBOR JT TEN | 4 | DOLORES M JAMBOR JT TEN | 23712 COOPER AVE NW | BETHEL MN 55005-9501 |
| ARMINDA M CARO | 562 | 2707 45TH AVENUE W | BRADENTON FL 34207-1141 | |
| BANG VAN HUYNH | 263 | 9353 BOLSA AVE G-23 | WESTMINSTER CA 92683 | |
| BARBARA A LEASE | 1 | 13440 N 44TH ST # 2232 | PHOENIX AZ 85032 | |
| BARBARA M HOSTETLER | 1,000 | 4432 MOUNT VERNON PL | DECATUR IL 62521-8790 | |
| BERT W DAVIS & BARBARA N DAVIS JT TEN | 500 | BARBARA N DAVIS JT TEN | 22 CHINKAPIN CIR | HOMOSASSA FL 34446 |
| BLAIR MICHAEL O'KEEFE | 8,423 | 1111 N CROSS STREET | WHEATON IL 60187 | |
| BOB BROWN | 200 | 45 W 297 KELLEY RD | HAMPSHIRE IL 60140 | |
| BRIAN JOSEPH HISLE | 3 | 3652 44TH S AV | MINNEAPOLIS MN 55406-2906 | |
| BRUCE HANKS & PAULA HANKS JT TEN | 40 | PAULA HANKS JT TEN | 4455 ROSE DALE CT | LEXINGTON KY 40515 |
| BRUCE HIGNIGHT | 15,083 | 4773 COLE ROAD | VACAVILLE CA 95688 | |
| CANACCORD CAPITAL CORP | 6,200 | BOX 10337 PACIFIC CENTRE | 2200-609 GRANVILLE ST | VANCOUVER BC V7Y 1H2 |
| CANDACE B MIZER | 15,882 | 709 MISTY POND CT | BRADENTON FL 34212 | |
| CARLTON N KNUTSON | 164 | 1616 WINDSTONE WAY | FERGUS FALLS MN 56537-3980 | |
| CAROL J NUSBAUM | 97 | 4921 BANBURY RD | ASHLAND KY 41101-6900 | |

| Name | Shares / Address | City/State | |
|---|---|---|---|
| CAROL M BEERING | 513 15 CLAUSING CT | NOVATO CA 94945 | |
| CATHERINE L MORRIS | 10 407 E 100TH ST | BLOOMINGTON MN 55420-5031 | |
| CECIL P HARRISON | 80 1338 NORTHWOOD CIRCLE | CARTHAGE MS 39051 | |
| CEDE & CO | 5,987, PO BOX 20 650 | BOWLING GREEN STN | NEW YORK NY 10274 |
| CHARLES HILSE & SUSAN R HILSE JT TEN | 16 SUSAN R HILSE JT TEN | 2415 S GRAYLOG LN | NEW BERLIN WI 53151-2923 |
| CHARLES J TAYLOR | 1,221 ONE BALINT DRIVE #566 | YONKERS NY 10710 | |
| CHERYL A MOORE | 20 25 SPRING ST | CHICOPE MA 01013 | |
| CHHUNG JEN CHEN | 115 40 INDIAN HILLS DR | CIRCLE PINES MN 55014-4504 | |
| CHRISTINA M DUQUETTE | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| CHRISTINE HEBEL | 28 39 RIPLEY PL | HASSAL GROVE NSW 2761 | AUSTRALIA |
| CHRISTOPHER L PETERSON | 7,227 2034 WEST LEEWYNN DR | SARASOTA FL 34240 | |
| CHRISTOPHER SUPAN | 5 3480 HIGHLAND AVENUE | ST PAUL MN 55110-5379 | |
| CHRISTOPHER WARNEKE | 1 502 W 76TH ST | CHANHASSEN MN 55317-7901 | |
| CLEON JANIKOWSKI & CINDY JANIKOWSKI JT TEN | 2 CINDY JANIKOWSKI JT TEN | 245 MAPLE ISLAND RD | BURNSVILLE MN 55306-5526 |
| CONNIE L PRINCE & ROBERT M PRINCE JT TEN | 8 ROBERT M PRINCE JT TEN | 1970 HIGH VISTA DR | LAKELAND FL 33813 |
| CRAIG M ELLIOTT | 3,697 514 RUBY DRIVE | VACAVILLE CA 95687 | |
| CRAIG M HARRINGTON & MARY E HARRINGTON JT TEN | 65 MARY E HARRINGTON JT TEN | PO BOX 650 | CHANHASSEN MN 55317-0650 |
| CYRIL R KEASER | 247 6220 SEAPORT ST | PORT CHARLOTTE FL 33981 | |
| D MILETO & M MILETO JT TEN | 332 M MILETO JT TEN | 7512 PASPALUM ST | PUNTA GORDA FL 33955 |
| DALE A MCCALLUM & ANNE M MCCALLUM JT TEN | 20,000 ANNE M MCCALLUM JT TEN | 378 GOLDEN GATE PT APT 7 | SARASOTA FL 34236 |
| DARIN N HUPP | 2 4901 NOYES AVE | CHARLESTON WV 25304-2048 | |
| DARYL ERDMAN | 168 19846 N SHERRYS ARM RD | GRAND RAPIDS MN 55744-4905 | |
| DAVID A GREENFIELD | 750 424 7TH AVE N | TIERRA VERDE FL 33715-1819 | |
| DAVID A SHIMP | 4 5228 46TH AVE S | MINNEAPOLIS MN 55417-2306 | |
| DAVID DURENBERGER | 24 9 CROCUS HL | SAINT PAUL MN 55102-2809 | |
| DAVID G GUDDING | 8 1809 ROSE CREEK PKWY E | FARGO ND 58104 | |
| DAVID G GUDDING & CYNTHIA M KNUTSON JT TEN | 3 CYNTHIA M KNUTSON JT TEN | 1809 ROSE CREEK PKWY E | FARGO ND 58104-6836 |
| DAVID H JACOBSON | 1 1803 MINNEHUTA DR | FERGUS FALLS MN 56537-3949 | |
| DAVID J OWENS | 60,362 8500 29TH WAY | APT 204 | PINELLAS PARK FL 33782-6209 |
| DAVID JOHN HARRISON | 500 2 INGLEWOOD HOLLOW | OFF OLD ROAD STALEYBRIDGE CHESHIRE | KINGDOM |
| DAVID L DEVORE | 13,600 1362 EMERALD DR | KISSIMMEE FL 34744-4928 | |
| DAVID W CONWAY & MARY S BOYD JT TEN | 120 MARY S BOYD JT TEN | 500 ENOREE ROAD | TRAVELERS REST SC 29690 |
| DAVID W EHLEN & JUDY C EHLEN TR UA 11/20/90 EHLEN FAMILY TRUST | 3 JUDY C EHLEN | TR UA 11/20/90 EHLEN FAMILY TRUST | 9803 HALBERNS BLVD |
| DAVID W TRAMMELL | 16 7850 BUCCANEER DR | FT MYERS BCH FL 33931 | |
| DEAN C LAURANCE | 50 5340 WHITING AVE | EDINA MN 55439-1256 | |
| DEAN J DUBAN | 3 325 UPPER ARIZONA ST SE | LONSDALE MN 55046-4490 | |
| DEBBIE A UNDERWOOD | 641 10825 OLD TAMPA ROAD | PARRISH FL 34219 | |
| DEBORAH A CORAZZO & MICHAEL D CORAZZO JT TEN | 4 MICHAEL D CORAZZO JT TEN | 3740 DREXEL CT | SAINT PAUL MN 55123-1092 |
| DENISE A D'EATH | 1,383 120 GRAND OAK CIRCLE | VENICE FL 34292 | |
| DENISE BONEMEYER | 1 3439 133RD RD LANE NE | HAM LAKE MN 55304 | |
| DENISE M FREIERMUTH | 49 14115 240TH ST E | CANNON FALLS MN 55009-9161 | |

| Name | Shares / Address | City/State | |
|---|---|---|---|
| DENISE M FRID | 3 4504 GILFORD DR | MINNEAPOLIS MN 55435-4043 | |
| DIANE GAYES CUST CHRISTOPHER GAYES UTMA MN | 16 CUST CHRISTOPHER GAYES UTMA MN | 4640 MOUNTHALL TER | MINNETONKA MN 55345-3833 |
| DIANE M GAYES | 345 4640 MOUNTAINHALL TER | MINNETONKA MN 55345-3833 | |
| DIANE M SCHULTZ | 12 PO BOX 1643 | LOCKPORT NY 14095 | |
| DONALD C BICE | 21 498 BOVEY RD | WAYZATA MN 55391-9529 | |
| DONALD J LESSARO | 40 4864 ARCADIA-ZURICH-NORRI RD | SODUS NY 14551 | |
| DONALD O JOHNSON & ANN J JOHNSON JT TEN | 6 ANN J JOHNSON JT TEN | 4109 BURTON LANE | MINNEAPOLIS MN 55406 |
| DONALD P EDGAR | 621 5923 60TH PLACE E | PALMETTO FL 34221-7044 | |
| DONNA J ARIANOUTSOS | 16 8715 PKWY DR | HIGHLAND IN 46322 | |
| DOROTHY ELIZABETH WISNER | 1,000 5612 26TH STREET W | BRADENTON FL 34207-3515 | |
| DOROTHY K ROEMER | 69 1555 CARLETON DR | HASTINGS MN 55033 | |
| DOUG J SCHMUECKER | 6 895 JEFFERSON AVE | MARENGO IA 52301-1725 | |
| DUANE F NAROG | 16 18526 N LAGUNA AZUL CT | SURPRISE AZ 85374 | |
| DUANE NAROG TR UA 02/27/81 DUANE NAROG & ANNETTE J FLEMING TRUST | 32 TR UA 02/27/81 DUANE NAROG & | ANNETTE J FLEMING TRUST | 18526 N LAGUNA AZUL CT |
| DUNCAN J ANDERSON | 6,000 4311 73RD TER E | SARASOTA FL 34243-5190 | |
| DWAYNE DENCHFIELD | 16 16620 N MANOR RD | EDEN PRAIRIE MN 55346-2222 | |
| DWAYNE DENCHFIELD | 32 16620 N MANOR RD | EDEN PRAIRIE MN 55346-2222 | |
| DWEEB FAMILY TRUST I UA DTD JUL 23 1991 | 1,631 1991 | ATTN MAUREEN DOBIESZ BOX 12556 | |
| ED A RODGERS | 1,958 959 MAGELLAN DRIVE | SARASOTA FL 34243 | |
| EDGAR P ERICKSON | 130 8325 BAY POINTE DR APT 407 | TAMPA FL 33615-5531 | |
| EDGAR R GREENLEAF JR | 32 917 NE 16TH AVE | FORT LAUDERDALE FL 33304 | |
| EDWARD JOHNSON & MAXINE JOHNSON JT TEN | 40 MAXINE JOHNSON JT TEN | 8520 GULF BL 3 | NAVARRE FL 32566-7249 |
| EDWARD L HENNEN | 102 PO BOX 278 | FREEPORT MN 56331-0278 | |
| EDWARD N FRANK & JOAN K FRANK JT TEN | 8 JOAN K FRANK JT TEN | 13910 DULUTH DRIVE | APPLE VALLEY MN 55124-9206 |
| ELENA MACIAS | 213 932 N TARPON AVE | SARASOTA FL 34237 | |
| ELIZABETH BUCKLEY | 660 2382 GENERATION DR | RESTON VA 20191-3031 | |
| ELLEN M HEALY | 72 7064 ABERDEEN CURV | WOODBURY MN 55125-1693 | |
| ELLIS F BULLOCK | 6 4435 HARBOR LANE N | PLYMOUTH MN 55446 | |
| EMILY DAVIDSON | 16 1007 PORTERS NECK RD | APT 234 | WILMINGTON NC 28411-6305 |
| EUGENE MILLER | 256 4760 W ARM RD | SPRING PARK MN 55384-9701 | |
| EWEN CAMERON | 208,15 4243 ESCONDITO CIRCLE 2 | SARASOTA FL 34238 | |
| EXCHANGES CONTROL FOR CLASS T01 | 5,724 C/O COMPUTERSHARE SHAREHOLDER SVCS | 250 ROYALL ST | CANTON 02021-1011 |
| FAYE E AYRES | 485 5033 4TH ST E | BRADENTON FL 34203 | |
| FELIPE RODRIGUEZ | 772 751 E 213TH STREET | BRONX NY 10467-5976 | |
| FRANCES C CLANCY | 32 219 PEARL ST | LAWRENCE NY 11559-1228 | |
| FRANCIS E DOSAL CUST MICHAEL M DOSAL UTMA MN | 1 CUST MICHAEL M DOSAL UTMA MN | 4100 HIGHWOOD RD | ST LOUIS PARK MN 55416-3721 |
| FRANK M MONTEIRO CUST MATTHEW C MONTEIRO UTMA MN | 1 CUST MATTHEW C MONTEIRO UTMA MN | 11920 QUAIL AVENUE NORTH | STILLWATER MN 55082-9266 |
| FRANK MACHARA & JEANNIE MACHARA JT TEN | 36 JEANNIE MACHARA JT TEN | 8737 CARRIAGE LANE | TINLEY PARK IL 60477 |

| Name | Shares / Address | City State Zip | |
|---|---|---|---|
| FRED D LINDENMAYER | 3 609 W PINE ST | MARINGO IA 52301-1458 | |
| FREDERICK F FERRARA & JEANETTE M FERRARA JT TEN | 40 JEANETTE M FERRARA JT TEN | 116 WILMORE PL | SYRACUSE NY 13208 |
| GABRIEL KITCHENER & MILDRED KITCHENER JT TEN | 1,000 MILDRED KITCHENER JT TEN | 302 WILLIAMS STREET | LONGMEADOW MA 01106 |
| GAIL G ROSENBERG | 1,037 1705 WHARF RD | SARASOTA FL 34231 | |
| GARY BLAIR LUND | 87 2544 SOUTH 150 WEST | BOUNTIFUL UT 84010 | |
| GARY CHARLES KRASS | 334 113 CUSHING AVE | WILLISTON PARK NY 11596 | |
| GARY D STEWART | 675 12312 GARDENIA DRIVE | DALLAS TX 75218-1528 | |
| GARY LAMSON | 246 PO BOX 52109 | LAFAYETTE LA 70505 | |
| GARY S KRUSZEWSKI | 187 5105 72ND ST E | BRADENTON FL 34203 | |
| GENE CAPOCOSA | 1 7874 IRISH AVE S | COTTAGE GROVE MN 55016-2072 | |
| GENE GRIFFITH | 2,959 421 FIELDWOOD TERR | HURST TX 76053 | |
| GEORGE A SUPAN | 11,889 3480 HIGHLAND AVENUE | SAINT PAUL MN 55110-5379 | |
| GEORGE D MORGAN | 3,487 4075 VANA DRIVE | SARASOTA FL 34241 | |
| GEORGE DEMIRS | 49 96 OAK DR | WATERTOWN CT 06795-3115 | |
| GLACIER MEDICAL SERVICES INC | 65 PO BOX 225 | WAUBAY SD 57273-0225 | |
| GLENN N HAMMOND | 2,935 488 WABASHA ST N APT BOX507 | ST PAUL MN 55102-1144 | |
| GLORIA PROM | 3 PO BOX 71 | MILACA MN 56353-0071 | |
| GORDON J HANSON & SUSAN B HANSON JT TEN | 24 SUSAN B HANSON JT TEN | 1355 BIDWELL ST | WEST SAINT PAUL MN 55118-3132 |
| GREGORY G BARR | 200,000 9 BRAMAN COURT EAST | FT MYERS FL 33901 | |
| GREGORY LEE HEINSCH | 131 1501 BRYANT AVE | MAHTOMEDI MN 55115 | |
| HARLAN J JOHNSON | 49 17272 MARSHFIELD LANE SE | PRIOR LAKE MN 55372 | |
| HENRY F WARREN JR | 80 1127 OAKHILL ST | LAKELAND FL 33815-4443 | |
| HYENG CHA KANG & IKJO KANG JT TEN | 438 IKJO KANG JT TEN | 19 OLD MAMARONECK RD | WHITE PLAINS NY 10605-1748 |
| IAN LAWRENCE MANNING | 380 10 WATHEN ROAD | DORKING | SURREY RH4 1JU |
| INTASYS CORPORATION | 207,022 388 ST JACQUES STREET WEST 8TH FLOO | MONTREAL H2Y 1S1 QC H2Y 1S1 | CANADA |
| JACK G JENSON | 21 12255 IVANHOE WAY | HASTINGS MN 55033 | |
| JACK THOMAS SKRADSKI | 65 17135 GLENCOE AVE | LAKEVILLE MN 55044-7432 | |
| JACKIE LANGENBERGER | 6 16941 89TH PL N | OSSEO MN 55311-1253 | |
| JAMES C MURRAY | 200 5707 45TH ST E NBR 78 | BRADENTON FL 34203-5536 | |
| JAMES F MULLANE | 24 3000 GULF SHORE BLVD N APT 309 | NAPLES FL 34103 | |
| JAMES F SLOCKETT | 6 958 SHORT AVE | MARENGO IA 52301-1645 | |
| JAMES G DRAKE | 1,566 1812 MINNEHAHA AVE E | SAINT PAUL MN 55119-3425 | |
| JAMES L IRVING & POLLY ANN RAVEN JT TEN | 200 POLLY ANN RAVEN JT TEN | 13812 SEAVIEW WAY | ANACORTES WA 98221-8558 |
| JAMES LEHMANN | 3 322 E BUTLER | SAINT PAUL MN 55118-1628 | |
| JAMES P LALLY | 96 14655 SUMTER AVENUE S | SAVAGE MN 55378 | |
| JAMES PAUL LALLY | 28 14655 SUMTER AVENUE S | SAVAGE MN 55378-1750 | |
| JAMES R PIPES | 111 4035 KENTSHIRE LANE | DALLAS TX 75287 | |
| JAMES R STOHLMANN | 40 1580 WITCHES WILLOW LN | COLORADO SPRINGS CO 80906-6207 | |
| JAMES R TOBIASON & JOYCE TOBIASON JT TEN | 6 JOYCE TOBIASON JT TEN | 994 142ND AVE NW | ANDOVER MN 55304-7726 |
| JAMES T HAYDON | 32 1367 HORSESHOE RD | MULLINS SC 29574-4205 | |

| Name | Address | City/State | City/State 2 |
|---|---|---|---|
| JANE DONAHUE CUST DANIEL GARRETT DONAHUE UTMA MN | 8 CUST DANIEL GARRETT DONAHUE UTMA | MN | 18197 EVENER WAY |
| JANE DONAHUE CUST SARAH DONAHUE UTMA MN | 8 CUST SARAH DONAHUE UTMA MN | 221 8TH ST E | HASTINGS MN 55033-2111 |
| JANE GRIFFITH | 4 403 S 6TH ST | BURLINGTON KS 66839-1805 | |
| JANET FALLATIK | 5,377 2905 NEW ENGLAND ST | SARASOTA FL 34231 | |
| JASON R DISMUKE | 16 32 EMBER LN | HORSHAM PA 19044 | |
| JEANNE B COLBY | 16 1512 BAYOU OAK DR | FRIENDSWOOD TX 77546-5249 | |
| JEFF BROMAN | 80 215 S 10TH E | SLC UT 84102 | |
| JEFFREY A SLOAN | 336 610 QUEENSLAND LN N | PLYMOUTH MN 55447 | |
| JEFFREY R NEVIN | 65 1924 IRVING AVE S | MINNEAPOLIS MN 55403 | |
| JENNIFER S KRAUSS | 700 1285 EASTERN RD | RITTMAN OH 44270-9602 | |
| JERALD K SHAW | 24 4833 COVENTRY RD W | MINNETONKA MN 55345-3914 | |
| JERRY E MATHWIG | 9 1620 E 78TH ST | MPLS MN 55423-4645 | |
| JIM GUARD & SHIRLEY GUARD JT TEN | 8 SHIRLEY GUARD JT TEN | 2 DOGWOOD PLACE | HARRISBURG IL 62946-3033 |
| JIM KIRSLING | 8 2939 MILDRED DR | ROSEVILLE MN 55113-1221 | |
| JO A ALBEE | 75 401A OAK TREE TER | ST JOSEPH MO 64506-3449 | |
| JOAN UNDERWOOD | 123 C/O DAIN BOSWORTH | ATTN P H COLBERT 312 S 3RD ST | MINNEAPOLIS MN 55415-1002 |
| JOANN J STEFANICH | 16 6334 JUNIPER LANE | GILBERT MN 55741-8234 | |
| JOE RAWLINSON | 5,000 5015 HEMINGFORD COURT | PALMETTO FL 34221 | |
| JOE WARNEKE CUST CHRISTOPHER J WARNEKE UTMA MN | 46 CUST CHRISTOPHER J WARNEKE UTMA MN | 502 W 76TH ST | CHANHASSEN MN 55317-7901 |
| JOE WARNEKE CUST SCOTT J WARNEKE UTMA MN | 46 CUST SCOTT J WARNEKE UTMA MN | 502 W 76TH ST | CHANHASSEN MN 55317-7901 |
| JOHN B BRYSON | 886 2110 LIVE OAK DR | GARLAND TX 75040-4430 | |
| JOHN C VANVLIET | 8 895 KNOLLWOOD CT | EAGAN MN 55123 | |
| JOHN G KLENAKIS | 200 196 FOREST PARK AVE NUE | SPRINGFIELD MA 01108-2008 | |
| JOHN L WALKER | 160 1708 MILLBROOK RD | SLC UT 84106 | |
| JOHN LUTTINEN & PATRICIA LUTTINEN JT TEN | 6 PATRICIA LUTTINEN JT TEN | 11201 ZION ST NW | COON RAPIDS MN 55433 |
| JOHN O HAUGEN | 49 301 HANSEN ST BOX 254 | KLEMME IA 50449 | |
| JOHN P KONECNIK | 600 5898 WHISTLEWOOD CIR | SARASOTA FL 34232-6007 | |
| JOHN ROBERT QUIRK | 16 29727 SHOREVIEW LN | BERRY POINT MN 56472 | |
| JOHN S MCDANIEL | 475 10803 BULLRUSH TERR | BRADENTON FL 34202 | |
| JOHN SCHWARTZBOAR | 16 3744 CLEVELAND AVE N APT 103 | ARDEN HILLS MN 55112 | |
| JOHN UNDERWOOD | 672 293 S CENTRAL AVE | RAMSEY NJ 07446-2439 | |
| JOHN VETSCH & LISA VETSCH JT TEN | 1 LISA VETSCH JT TEN | 5618 LARGE AVENUE NE | ALBERTVILLE MN 55301-9741 |
| JOHN WEINARD & MARGARET WEINARD JT TEN | 32 MARGARET WEINARD JT TEN | PO BOX 385130 | MINNEAPOLIS MN 55438-5130 |
| JONATHAN M WOLF | 929 3911 78TH DR E | SARASOTA FL 34243 | |
| JOSE A PEREZ | 247 2073 FLAMINGO RD | BRADENTON FL 34207 | |
| JOSEHP W BURKETT | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| JOSEPH A KLIMEK & DOROTHY M KLIMEK JT TEN | 18 DOROTHY M KLIMEK JT TEN | W17717 FAIRVIEW ROAD | WHITEHALL WI 54773-9104 |
| JOSEPH E MACK | 16 350 SAINT PETER ST | ST PAUL MN 55102-1514 | |
| JOSEPH F WARNEKE & DELIA G WARNEKE JT TEN | 426 DELIA G WARNEKE JT TEN | 502 W 76TH ST | CHANHASSEN MN 55317 |
| JOSEPH V BART & JOAN T BART JT TEN | 100 JOAN T BART JT TEN | 901 COLONY POINT CIR #6 A308 | PEMBROKE PNES FL 33026 |
| JOSEPH W WALLRAF & CHRISTINE ROWE WALLRAF JT TEN | 16 CHRISTINE ROWE WALLRAF JT TEN | 5252 BEARD AVE S | MINNEAPOLIS MN 55410 |
| JOYCE B HAYES | 8,331 4730 257TH ST E | MYAKKA CITY FL 34251 | |
| JUANITA C DELEON | 358 17685 JAMESTOWN WAY | LUTZ FL 33558-7705 | |

| Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|
| JUDITH A ARNTZ | 573 1608 SAN MARINO DR | PETALUMA CA 94954 | |
| JUDITH M HISLE | 1 760 PERLMAN ST | APT 227 | SAINT PAUL MN 55102-6016 |
| JUDITH M MORRIS | 6 407 E 100TH ST | BLOOMINGTON MN 55420-5031 | |
| JUDY A FRANKENBERG | 100 28163 US HIGHWAY 19 N STE 204 | CLEARWATER FL 337612696548 | |
| JUDY M LIFGREN TR UA 12/28/05 LYLE L LIFGREN & JUDITH M LIFGREN REVOCABLE TRUST | 30 UA 12/28/05 | LYLE L LIFGREN & JUDITH M LIFGREN | REVOCABLE TRUST |
| JUDY NEWTON | 263 2602 COX MILL RD | HOPKINSVILLE KY 42240-1546 | |
| JULIO C ALVARADO | 181 510 ROUNDTOP BLVD | DUNCANVILLE TX 75116 | |
| JULIUS E ELLIS & SYLVIA D ELLIS JT TEN | 20 SYLVIA D ELLIS JT TEN | 592 WOODLAND BROOK DR | TALLAPOSA GA 30176 |
| KAMPSEN ELIZABETH A | 4 2700 MATILDA | ST PAUL MN 55113 | |
| KAREN A LIES | 2,583 1722 PURDY ST #4H | BRONX NY 10462 | |
| KAREN L WRIGHT | 10 37205 TEMPLE AVE | ZEPHYR HILLS FL 33541 | |
| KATHLEEN M HENLEY & MARK T HENLEY JT TEN | 39 MARK T HENLEY JT TEN | 1015 HOLLY | JEFFERSON CTY MO 65109-2734 |
| KATHRYN REKAR | 40 27147 W LONGWOOD | INGLESIDE IL 60041 | |
| KAYE L CROCKER | 247 PO BOX 237 | GREENWELL SPRINGS LA 70739 | |
| KEITH LITTLE | 100 291 N 8TH ST | KALAMAZOO MI 49009 | |
| KELVIN BECK | 100,000 ROSSBONNY MARSH LANE | TAPLOW BUCKS SL6 0DE | UNITED KINGDOM |
| KENNETH ALDERSON | 24 1211 CHURCHILL RD | SPRINGFIELD IL 62702 | |
| KENNETH S MILANI TR KENNETH S MILANI TRUST UA 08/21/97 | 300 TR KENNETH S MILANI TRUST UA | 8/21/1997 | 1064 EAST PRAIRIE AVE |
| KENNETH W HAGER | 657 4235 CHIMO EAST | DEEPHAVEN MN 55391 | |
| KEVIN J PITKIN | 6 4304 SUN CLIFF RD | EAGAN MN 55122-2261 | |
| KEVIN W MCGARY | 60 504 54TH ST NW | BRADENTON FL 34209-1818 | |
| KIN LEONG | 4,096 #52-6670 RUMBLE STREET | BURNABY BC V5E 4L4 | CANADA |
| KOKESH PAUL | 16 2460 DRESDEN LN | GOLDEN VALLEY MN 55422-3614 | |
| KURT D WOLFE | 2 3734 S 172ND ST | SEATTLE WA 98188-3627 | |
| LADEMA F HALL | 246 32 HEATHER OAKS WAY | CLARKSVILLE AR 72830 | |
| LANA L HANSEN | 100 7349 CLOISTER DRIVE | APT 23 | SARASOTA FL 34231-8062 |
| LANCE M FORYS & JANET S FORYS JT TEN | 6 JANET S FORYS JT TEN | 1365 WHISTLER POINT RD | SAINT PAUL MN 55129-5302 |
| LARRY H MILLER & PATRICIA L GIESEL JT TEN | 16 PATRICIA L GIESEL JT TEN | 324 LONGFELLOW BLVD | LAKELAND FL 33801 |
| LARRY L LOBERG & LORNA B LOBERG JT TEN | 8 LORNA B LOBERG JT TEN | 119 MILLPOND STREET | MOTLEY MN 56466 |
| LARRY V ALESHIRE | 6 11414 54TH ST | CLEAR LAKE MN 55319-9767 | |
| LAURA ELAINE BURKETT | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| LAURENCE R KENNEDY | 98 13997 SAINT CROIX TRL N | STILLWATER MN 55082-8557 | |
| LAWRENCE FRIED | 6 1109 XERXES AVE S | MINNEAPOLIS MN 55405-2128 | |
| LEO DALY | 19 5120 IDS CENTER | MINNEAPOLIS MN 55402-2125 | |
| LETICIA ETAYO AMOS | 3,034 214 GOLDEN SANDS DR | SARASOTA FL 34232 | |
| LEVANT P DEWOLF JR & MURIEL DEWOLF JT TEN | 16 MURIEL DEWOLF JT TEN | 1885 NORMANDY DR | MOUNT DORA FL 32757-2606 |
| LINDA L CARLSON & BRUCE D CARLSON JT TEN | 98 BRUCE D CARLSON JT TEN | BOX 202 | 530 CENTER ST |
| LOIS F JENSON & MICHAEL V JENSON JT TEN | 5,212 MICHAEL V JENSON JT TEN | 1355 JACKSON DR | HASTINGS MN 55033 |
| LOUIS BISINERE & NANCY BERNARD JT TEN | 140 NANCY BERNARD JT TEN | 206 BOSWORTH ST | W SPRINGFIELD MA 01089 |

| Name | Address | City/State | |
|---|---|---|---|
| LUDWIK SZPAK | 200 8010 STIRLING FALLS CIR | SARASOTA FL 34243-4204 | |
| LUMENTWEAKS LIGHTING | 16 969 TUTTLE AVE | SIMI VALLEY CA 93065-4243 | |
| MANCHESTER COMPANIES INC | 658 IDS CENTER | 80 S 8TH ST STE 4700 | MINNEAPOLIS MN 55402-2201 |
| MARGARET C MORRIS | 6 5645 22ND AVENUE S | MINNEAPOLIS MN 55417-2701 | |
| MARGARET C STEACY | 317 11 WEBSTER ST | PETALUMA CA 94952-4020 | |
| MARGARET DRISCOLL | 40 ONE RIDGE RD | MEDIA PA 19063 | |
| MARIA DELATORRE | 4,584 712 65TH AVE W | BRADENTON FL 34207 | |
| MARIA ELENA MACIAS | 726 932 N TARPON AVE | SARASOTA FL 34237 | |
| MARIE T HASSAN | 27 9 CHERRY RIDGE LANE | NORTH EASTON MA 02356 | |
| MARIO IMBRENDA & LEONILDA IMBRENDA JT TEN | 40 LEONILDA IMBRENDA JT TEN | 222 N ALBANY AVE | MASSAPEQUA NY 11758-2110 |
| MARION D CLARK & TAMAR H R CLARK JT TEN | 8 TAMAR H R CLARK JT TEN | 600 EDGEWATER DR | PENSACOLA FL 32507-1337 |
| MARISSA A DUQUETTE | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| MARK D STEPHENS | 3,809 1331 STAMFORD ST | PT CHARLOTTE FL 33952-1950 | |
| MARK E HATCH | 94,445 909 BRANDERMILL COVE | MURRAY UT 84123 | |
| MARK FARNHAM | 7,855 321 SOUTH BROOME AVE | LINDERHURST NY 11757 | |
| MARK J DEREN | 508 6559 CONNECTICUT AVENUE | SARASOTA FL 34243-1112 | |
| MARTHA CONDIA | 41 153 SEQUOIA DRIVE | CORAM NY 11727 | |
| MARY ANN RAMSEY | 500 1001 BELSER ST | HONOLULU HI 96816 | |
| MARY E KILL & ROBERT J KILL JT TEN | 32 ROBERT J KILL JT TEN | 1878 ROTH PL | WHITE BEAR LAKE MN 55110 |
| MASS ABPROP & CO ABANDONED PROPERTYDIVISION | 328 DIVISION | ONE ASHBURTON PLACE 12TH FLOOR | BOSTON MA 02108 |
| MATTHEW L HOWARTH | 3,828 10 FOX HILL DR | HOWELL NJ 07731 | |
| MATTHEW T HUSKEY | 100 259 KUNZE RD | VENICE FL 34292 | |
| MELVYN WALLBANK | 5,550 2121 BEARD STREET | PORT HURON MI 48906 | |
| METRO SALES | 9 1620 E 78TH ST | MPLS MN 55423-4645 | |
| MICHAEL BRADLEY SARNO | 41 852 ATALANTA AVE | ST LOUIS MO 63119-2077 | |
| MICHAEL E TIKKANEN | 1 12801 SHEFFIELD CURV | MINNETONKA MN 55305-2750 | |
| MICHAEL F DORETY | 1,234 1963 ROLLING GREEN CIRCLE | SARASOTA FL 34240 | |
| MICHAEL G DALY | 497 878 WESTFIELD ROW | ACWORTH GA 30102 | |
| MICHAEL J MCGLAUGHLIN | 109 PO BOX 584 | HOPKINS MN 55343-0584 | |
| MICHAEL JENSON | 174 1113 WALNUT ST | HASTINGS MN 55033-2348 | |
| MICHAEL JENSON | 61 1113 WALNUT ST | HASTINGS MN 55033-2348 | |
| MICHAEL S GROPPUSO JR | 40 1424 NORTHEAST 54TH ST | FT LAUDERDALE FL 33334-4933 | |
| MICHAEL T HUSKEY | 100 259 KUNZE RD | VENICE FL 34292 | |
| MICHAEL V JENSON | 82 1113 WALNUT ST | HASTINGS MN 55033-2348 | |
| MICHELE A SLINGLUFF | 888 4123 BANBURY CIRCLE | PARRISH FL 34219-7516 | |
| MICHELLE A MONTEIRO | 1 3537 BLOOMINGTON AVENUE | MINNEAPOLIS MN 55407-2203 | |
| MIGUEL A RENDON | 7,422 908 35TH AVE DR W | PALMETTO FL 34221 | |
| MIKA KIMIKO | 73 2643 MADISON ST NE | MINNEAPOLIS MN 55418-2827 | |
| MIKE SASS & DENISE SASS JT TEN | 100 DENISE SASS JT TEN | 251 PANTHER CREEK RD | SEVIERVILLE TN 37876-2317 |
| MONA LISA BURKETT | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| MURCILLE HENCLEY | 27 1138 LOIS CT | SHOREVIEW MN 55126 | |
| MYRA SWANSON | 130 1411 12TH ST W | HASTINGS MN 55033-2449 | |
| NOEMI A ALFARO | 1,181 6451 LAFAYETT RD | BRADENTON FL 34207 | |
| NORMAN R DOBIESZ | 201,43 PO BOX 679326 2 | ORLANDO FL 32867-9326 | |
| NORMAN V WERLING & NANCY A WERLING JT TEN | 40 NANCY A WERLING JT TEN | 1240 HUNTERS DRIVE | STONE MOUNTAIN GA 30083 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| NULA J BIRBILES | 12 650 MURRAY LANE APT 208 | DES PLAINES IL 60016 | |
| OFELIA SANTIAGO | 412 908 63RD AVE EAST | BRADENTON FL 34203 | |
| OMER NIEBUR & JILL C NIEBUR JT TEN | 32 JILL C NIEBUR JT TEN | 14360 240TH ST E | CANNON FALLS MN 55009-9161 |
| PAMECO CORPORATION | 10 PO BOX 16520 | GOLDEN CO 80402-6009 | |
| PAMELA YEAMAN | 64 9554 E KANSAS CIR #32 | DENVER CO 80213 | |
| PAT EDELSTEIN & RITA L RUNYAN JT TEN | 100 RITA L RUNYAN JT TEN | 10584 CINDERELLA DR | CINCINNATI OH 45242 |
| PAT EDELSTEIN & RITA RUNYAN JT TEN | 225 RITA RUNYAN JT TEN | 10584 CINDERELLA DR | CINCINNATI OH 45242-4909 |
| PATRICIA KLUG | 185 RR 3 BOX 18 | CALEDONIA MN 55921-9504 | |
| PATRICIA NIOSI | 49 1220 SOMERSET BLVD | ST CLOUD MN 56303-0751 | |
| PATRICK S NAVIN & CYNTHIA A NAVIN JT TEN | 16 CYNTHIA A NAVIN JT TEN | 1358 THOMAS AVENUE | ST PAUL LM 55184 |
| PAUL KELLER CUST KEVIN A KELLER UTMA MN | 1 CUST KEVIN A KELLER UTMA MN | 10542 MARYLAND ROAD | BLOOMINGTON MN 55438-2169 |
| PEGGY ANN HAYDON | 16 13438 NE 54TH PL | BELLEVUE WA 98005-1007 | |
| PEGGY DYER | 4 464 BUCHER AVE | SHOREVIEW MN 55126 | |
| PETER P SCHERER | 3,211 630 CHEVY CHASE DR | SARASOTA FL 34243 | |
| PHILIP K GHAREEB & MILDRED GHAREEB JT TEN | 20 MILDRED GHAREEB JT TEN | PO BOX 306 | CHICOPEE MA 01014-0306 |
| PITTSBURGH NATIONAL BANK TR EDGEWATER STEEL COMPANY NON-CONTRIBUTORY PENSION PLAN SALARIED EMPLOYEES | 32 TR EDGEWATER STEEL COMPANY | NON-CONTRIBUTORY PENSION PLAN | SALARIED EMPLOYEES |
| PITTSBURGH NATIONAL BANK TR EDGEWATER STEEL COMPANY PENSION PLAN HOURLY EMPLOYEES | 95 TR EDGEWATER STEEL COMPANY PENSION | PLAN HOURLY EMPLOYEES | NONE |
| RAJIV TANDON RAJIV TANDON PROFIT <A/C SHARING TRUST> | 109 <A/C SHARING TRUST> | 8109 RHODE ISLAND AVE S | BLOOMINGTON MN 55438-1146 |
| RAJIV TANDON TR PROFIT SHARING TRUST ACCT 10/25/89 | 86 TR PROFIT SHARING TRUST ACCT | 10/25/1989 | 8109 RHODE ISLAND AVE S |
| RALPH V FERNANDEZ | 12 608 MAVIS CT | PLEASANTON CA 94566 | |
| RENEE L HAUGEN & JAMES D HAUGEN JT TEN | 3 JAMES D HAUGEN JT TEN | 3535 GUNSTON LN | WOODBURY MN 55129-4918 |
| RICHARD BALDWIN & MARGARET BALDWIN JT TEN | 54 MARGARET BALDWIN JT TEN | 5517 BENTON AVENUE | EDINA MN 55436-2203 |
| RICHARD E STUSEK | 9,450 3959 MT VERNON DRIVE | BLOOMFIELD HILLS MI 48301 | |
| RICHARD G STAAT | 256 16246 HARVARD LANE | LAKEVILLE MN 55044-6334 | |
| RICHARD H COLBERG | 136 13751 FALLOW AVE | OSAKIS MN 56360 | |
| RICHARD L HENCLEY | 2,776 1138 LOIS CT | SHOREVIEW MN 55126 | |
| RICHARD L HENCLEY & MURCILLE D HENCLEY JT TEN | 493 MURCILLE D HENCLEY JT TEN | 1138 LOIS CT | SHOREVIEW MN 55126 |
| RICHARD L SMITH & LOUISE F SMITH JT TEN | 32 LOUISE F SMITH JT TEN | 1410 LEWIS ST | LAKEWOOD CO 80215-4548 |
| RICHARD L STEVENS | 200,00 19314 WIND DANCER 0 STREET | LUTZ FL 33549 | |
| RICHARD LONG | 1 120 CLIFFDWELLERS PATH | BOERNE TX 78006-9424 | |
| RICHARD W MIMS | 175 BOX 261105 | TAMPA FL 33685 | |
| ROBERT A HENSLEY & CINDI HENSLEY JT TEN | 24 CINDI HENSLEY JT TEN | 3013 THUNDER BAY RD | LITTLE CANADA MN 55117-1245 |
| ROBERT B RAMEY | 3,100 1637 LISCOURT DR | VENICE FL 34292 | |
| ROBERT C PAWLIK | 13 1821 KOLFF ST | NEWPORT MN 55055 | |
| ROBERT D FUNK | 25 7320 YORK APT 106 | EDINA MN 55435-4712 | |
| ROBERT D THOMPSON | 16 2720 S BLAGG RD | PAHRUMP NV 89048-9104 | |
| ROBERT E PEARSON | 375 3803 42ND STREET W | BRADENTON FL | |

| Name | Shares / Address | Address | City State Zip |
|---|---|---|---|
| | | | 34205-1062 |
| ROBERT E REYNOLDS & VIRGINIA REYNOLDS JT TEN | 100 VIRGINIA REYNOLDS JT TEN | 1064 WALNUT GROVE | MUSKEGON MI 49441-5682 |
| ROBERT F SEBASTE | 284 9570 NW 24TH ST | SUNRISE FL 33322-3240 | |
| ROBERT J KEYPORT & MARY E KEYPORT TR UA 6/08/95 THE ROBERT J KEYPORT TRUST | 16 MARY E KEYPORT | TR UA 6/08/95 THE ROBERT TRUST J KEYPORT | |
| ROBERT J LUTZ | 753 2842 DARDENNE LINKS DR | O FALLON MO 63368-9741 | |
| ROBERT J MORRIS & VIRGINIA M MORRIS JT TEN | 12 VIRGINIA M MORRIS JT TEN | 407 E 100TH ST | BLOOMINGTON MN 55420-5031 |
| ROBERT J ROY & VICKI R ROY JT TEN | 16 VICKI R ROY JT TEN | 12736 PORTLAND CIR | BURNSVILLE MN 55337-3522 |
| ROBERT JECHE | 16 2310 JONES PL | MINNEAPOLIS MN 55431 | |
| ROBERT L NEWBAUER & MARION F NEWBAUER JT TEN | 122 MARION F NEWBAUER JT TEN | 1167 SANDY HOOK LANE | LUCK WI 54853 |
| ROBERT M FOSTER & TERRY LEE FOSTER JT TEN | 500 TERRY LEE FOSTER JT TEN | 820 LAURIE LN RR 2 | SARASOTA FL 34240-9802 |
| ROBERT M HALPERIN | 70 80 RESERVOIR RD | ATHERTON CA 94027 | |
| ROBERT R DOEDEN & CAROLYN J DOEDEN JT TEN | 32 CAROLYN J DOEDEN JT TEN | 8231 E NIDO AVENUE | MESA AZ 85209 |
| ROBERT RENSTROM & JOANNE RENSTROM JT TEN | 49 JOANNE RENSTROM JT TEN | 4656 WESTON WOODS WAY | SAINT PAUL MN 55127-6339 |
| RODERICK F YOUNG | 11 5692 25TH STREET E CI | BRADENTON FL 34203-4927 | |
| ROLF KALTENBORN | 40 484 1 AVE N | NAPLES FL 33940 | |
| RONALD R MELICHAR | 200 2403 19TH AVE W | BRADENTON FL 34205-4621 | |
| SALVADOR CARO | 616 2707 45TH AVENUE W | BRADENTON FL 34207-1141 | |
| SAM SMITH | 31 12108 EDGESTONE RD | DALLAS TX 75230 | |
| SAMUEL H HERTOGS | 438 C/O BURSTEIN HERTOGS | OLSON AND MCFARLAND PA 1350 S FRONT | HASTINGS MN 55033-2426 |
| SCOTT D SAGAN CUST BENJAMIN L SAGAN UGMA CA | 49 CUST BENJAMIN L SAGAN UGMA CA | 470 COLERIDGE AVE | PALO ALTO CA 94301-3609 |
| SCOTT D SAGAN CUST CHARLOTTE V SAGAN UGMA CA | 49 CUST CHARLOTTE V SAGAN UGMA CA | 470 COLERIDGE AVE | PALO ALTO CA 94301-3609 |
| SCOTT M DUBAN | 3 603 2ND AVE NW | LONSDALE MN 55056 | |
| SCOTT WARNEKE | 1 502 W 76TH ST | CHANHASSEN MN 55317-7901 | |
| SHARON A GOOD & MICHAEL W GOOD JT TEN | 3,230 MICHAEL W GOOD JT TEN | 551 ASTON VIEW LANE | CLEVES OH 45002-9408 |
| SHARON D JOHNSON | 168 2416 18TH ST CRT E | BRADENTON FL 34208 | |
| SHEILA L HART | 1 2050 TOWN RD #492 | INTL FALLS MN 56649 | |
| SHERI FRETTE & JOEL FRETTE JT TEN | 16 JOEL FRETTE JT TEN | 3304 W 134TH ST | BURNSVILLE MN 55337-1812 |
| STANFORD B PLADSON | 1 333 BELLE AIRE DR | CHAMPLIN MN 55316-1203 | |
| STEPHEN E WILSON | 300 5008 COBBLER RIDGE CT | GREENSBORO NC 27455 | |
| STEPHEN GLEN STONE | 5,284 333 SOUTH MILL RD | HEBER UT 84032 | |
| STEPHEN M BIEHLE & CHERYL J BIEHLE JT TEN | 40 CHERYL J BIEHLE JT TEN | 485 OAKLAND | VIDOR TX 77662-5430 |
| STEPHEN S C TONG | 3,668 ONE LINDEN LANE | PAINTED POST NY 14870 | |
| STEVE TRIKAS & EVANGELIA TRIKAS JT TEN | 24 EVANGELIA TRIKAS JT TEN | 376 FRANK SMITH RD | LONGMEADOW MA 01106-2922 |
| STEVEN D A MC CARTHY | 20 6069 GAINES RD | CINCINNATI OH 45247 | |
| STEVEN H GRAYBOW | 65 5548 MALIBU DRIVE | MINNEAPOLIS MN 55436-1036 | |
| STEVEN RAE | 11,714 1511 KILMER PLACE | NORTH VANCOUVER BC V7K 2M8 | CANADA |
| SUSAN KOCH | 27 14395 BEDFORD DR | EDEN PRAIRIE MN 55346-3032 | |
| SUSAN M MONCURE | 6 1690 INTERLACHEN RD 42B | SEAL BEACH CA 90740-4245 | |

| Name | Address 1 | Address 2 | Address 3 |
|---|---|---|---|
| SUSAN R WELCH | 47 1920 S 1ST ST APT 303 | MINNEAPOLIS MN 55454-1188 | |
| SUSAN R WELCH & ELIHU H RICKEL JT TEN | 26 ELIHU H RICKEL JT TEN | 1920 S 1ST ST APT 303 | MINNEAPOLIS MN 55454-1188 |
| SUZANNE SCHAEFFING | 193 1337 HIDDEN CIR E | SARASOTA FL 34243 | |
| T SCOTT HAYDON | 9 PO BOX 20814 | RALEIGH NC 27619-0814 | |
| TEDDY J DOBRODZIEJ | 897 19173 ENCHANTED WAY | FARMINGTON MN 55024 | |
| TEMUJIN HARRIER CUST WILLIAM SAGAN HARRIER UGMA IL | 57 CUST WILLIAM SAGAN HARRIER UGMA IL | 2705 HARTZELL ST | EVANSTON IL 60201-1331 |
| TEMUJIN HARRIER CUST WILLIAM SAGAN HARRIER UGMA IL | 5 CUST WILLIAM SAGAN HARRIER UGMA IL | 2705 HARTZELL ST | EVANSTON IL 60201-1331 |
| TERRENCE D DURCH & ANN MARIE DURCH JT TEN | 32 ANN MARIE DURCH JT TEN | 13318 COUNTY S HW | CHIPPEWA FALLS WI 54729-8875 |
| THEODORE A PETERSON | 26 6232 LINCOLNSHIRE CT SE | GRAND RAPIDS MI 49546-7109 | |
| THOMAS A BROOKS | 597 18324 SUMMERFIELD DR | DALLAS TX 75287-4900 | |
| THOMAS A DUQUETTE | 20 C/O RONALD C GOULET | 18 BLACKSMITH RD | FEEDING HILLS MA 01030-1515 |
| THOMAS E NOBLE | 13 405 S 8TH ST | MINNEAPOLIS MN 55404-1026 | |
| THOMAS G HANSEN & SANDRA E HANSEN JT TEN | 40 SANDRA E HANSEN JT TEN | 4913 PINE AVE | HAMMOND IN 46327 |
| THOMAS H KNOPS CUST MICHAEL T KNOPS UTMA MN | 4 CUST MICHAEL T KNOPS UTMA MN | 1395 FARNHAM POINT | APT 107 |
| THOMAS J GIAMBRA | 56 70 FERNWOOD LN | GRAND ISLAND NY 14072-2936 | |
| THOMAS LESSER | 3 1060 PARKER AVE | ROSEVILLE MN 55113-6459 | |
| THOMAS S COLLINS | 4 2609 16TH S AV 22 | MINNEAPOLIS MN 55407-1463 | |
| THOMAS W HAYDON | 32 1 S OAK FOREST DR | OKATIE SC 29909-4243 | |
| THOMAS W THOMPSON | 16 76 S 100 E | CEDAR CITY UT 84720-3344 | |
| THOMAS WITTELER | 20 PARKSTR 29A | KRONBERT/TAUNUS 61476 | GERMANY |
| TIMOTHY A MURPHY & SHEILA K MURPHY JT TEN | 331 SHEILA K MURPHY JT TEN | 104 N SUNNYSIDE DR | CALEDONIA MN 55921-1127 |
| TIMOTHY J BURNS & MARY BETH BURNS JT TEN | 1 MARY BETH BURNS JT TEN | 6309 CLINTON AVE | RICHFIELD MN 55423-1651 |
| TOM L CARAVELLI & SANDRA K CARAVELLI JT TEN | 131 SANDRA K CARAVELLI JT TEN | 6423 MERE DR | EDEN PRAIRIE MN 55346 |
| TOMMY W BONDS & JUDITH A BONDS JT TEN | 40 JUDITH A BONDS JT TEN | 755 CASTEEL RD | POWDER SPGS GA 30127-4402 |
| TYRON K ESTLICK TR WINDSOR FINANCIAL GROUP INC 401KPLAN & TRUST UA 05/01/90 TYRON K | 49 TR WINDSOR FINANCIAL GROUP INC 401K | PLAN & | TRUST UA 05/01/90 TYRON K |
| VALERIE MEDINA | 3,755 1810 MARILYN AVENUE | BRADENTON FL 34207 | |
| VERNON E HALLYBURTON JR EX EST VIVIAN R HALLYBURTON | 200 EST VIVIAN R HALLYBURTON | 715 FOXCROFT TRAIL | MARIETTA GA 30067 |
| VERNON J MACE | 13,600 99 MOUSE MILL ROAD | WESTPORT MA 02790 | |
| VIRGENE GRUBB | 32 1604 ABBYGAIL DR NW | ALEXANDRIA MN 56308 | |
| W SUE BAYLESS | 2,176 5701 MCCALL DRIVE | PLANO TX 75093 | |
| W&D CONSULTANTS INC | 1,140, 2511 CORPORATE WAY 100 | PALMETTO FL 34221-8478 | |
| WAGNER CONSTRUCTION | 3,068 ATTN DENNIS WAGNER | PO BOX B | INTERNATIONAL FALLS MN |
| WALTER WIMBISH | 96 139 CLINTON DR | SOUTH WINDSOR CT 06074-3013 | |
| WARREN S TYLER TR UA 02/18/83 WARREN S TYLER REVOCABLE TRUST | 4,723 TR UA 02/18/83 WARREN S TYLER | REVOCABLE | TRUST |
| WAYNE KULIK | 90 4530 70TH STREET W | APT 77 | BRADENTON FL 34210-2518 |
| WAYNE WESTGOR | 1,027 7400 METRO BLVD | STE 210 | EDINA MN 55439 |
| WILLEM F VAN VLIET | 8 6338 BURNHAM CI | INVER GROVE HEIGHTS MN | 55076-1617 |
| WILLEM F VANVLIET | 16 6338 BURNHAM CI | INVER GROVE HEIGHTS | 55076-1617 |

| Name | Shares | Address | City/State/Zip | |
|---|---|---|---|---|
| WILLIAM C JOHNSON | 24 | 1522 STATE AVE | CORAOPOLIS PA 15108-2052 | MN |
| WILLIAM C JOHNSON & HELEN P JOHNSON JT TEN | 16 | HELEN P JOHNSON JT TEN 235 W AIRPORT BL | PENSACOLA FL 32505-2239 | |
| WILLIAM E CHRISTIANSON | 53 | 10017 BEARD AVE S | BLOOMINGTON MN 55431-2719 | |
| WILLIAM G PFEIL | 1,000 | 4965 SEA ISLAND AVE | SARASOTA FL 34234 | |
| WILLIAM H QUEENAN | 49 | 888 N HIGHVIEW CIR | ST PAUL MN 55118-3687 | |
| WILLIAM J OBRIEN & CONSTANCE R OBRIEN JT TEN | 3 | CONSTANCE R OBRIEN JT TEN 1030 ROBINHOOD PL | SHOREVIEW MN 55126-5934 | |
| WILLIAM TAYLOR | 500 | 9 SEA ST | CAMDEN ME 04843-1727 | |
| YVETTE RIVERA | 4,490 | 4512 37TH STREET E | BRADENTON FL 34203 | |